**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
:
In re:                                                      :       Chapter 11
:
BRICKCHURCH ENTERPRISES, INC.,                              :       Case No. 8-22-70914-ast
:
:       Response Deadline:  December 12, 2022
Debtor.                          :
:
------------------------------------------------------------x

**NOTICE OF FIRST FEE APPLICATION OF SIMMONS LEGAL PLLC FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
<u>FOR THE PERIOD JUNE 21, 2022 THROUGH NOVEMBER 20, 2022</u>**

PLEASE TAKE NOTICE that the following application was filed on **<u>Monday,
November 21, 2022:</u>**

- First Fee Application of Simmons Legal PLLC for Allowance of Compensation
  and Reimbursement of Expenses for the Period June 21, 2022 Through November
  20, 2022 (the "***Application***").

**PLEASE TAKE FURTHER NOTICE THAT RESPONSES OR OBJECTIONS, IF
ANY, TO THE APPLICATION MUST BE IN WRITING AND FILED WITH THE
BANKRUPTCY COURT AND SERVED UPON THE UNDERSIGNED COUNSEL FOR
DEBTOR SO AS TO BE RECEIVED BY <u>DECEMBER 12, 2022</u> (the "<u>RESPONSE
DEADLINE</u>").**

**PLEASE TAKE FURTHER NOTICE THAT NO HEARING REGARDING THE
APPLICATION WILL BE CONDUCTED UNLESS A WRITTEN RESPONSE IS FILED
WITH THE CLERK OF THE UNITED STATES BANKRUPTCY COURT BY THE
RESPONSE DEADLINE.**

**PLEASE TAKE FURTHER NOTICE THAT IF NO RESPONSE IS RECEIVED BY THE RESPONSE DEADLINE, AND NO HEARING IS TIMELY REQUESTED, THE RELIEF REQUESTED IN THE APPLICATION SHALL BE DEEMED TO BE UNOPPOSED, AND THE COURT MAY ENTER AN ORDER GRANTING THE RELIEF SOUGHT OR THE NOTICED ACTION MAY BE TAKEN.**

Dated:  November 21, 2022

Respectfully submitted,

SIMMONS LEGAL PLLC

*/s/ Camisha L. Simmons*
**Camisha L. Simmons**
SIMMONS LEGAL PLLC
1330 Avenue of the Americas, Suite 23A
New York, New York 10019
212.653.0667 (Telephone- New York)
214.643.6192 (Telephone- Dallas)
800.698.9913 (Facsimile)
Email:  camisha@simmonslegal.solutions

***COUNSEL FOR DEBTOR***

**IN UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

---------------------------------------------------------x

In re:                                                                 :    **Chapter 11**

      :

**BRICKCHURCH ENTERPRISES, INC.,**          :    **Case No. 22-70914-ast**

      :

      :

        **Debtor.**       :

      :

---------------------------------------------------------x

**FIRST FEE APPLICATION OF SIMMONS LEGAL PLLC FOR ALLOWANCE**
**OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR**
**THE PERIOD JUNE 21, 2022 THROUGH NOVEMBER 20, 2022**

| | |
|---|---|
| Name of Applicant: | Simmons Legal PLLC |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | June 21, 2022 |
| Period for Which Compensation and Reimbursement is Sought: | June 21, 2022 through November 20, 2022 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $102,532.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $4,085.45 |

**NAME AND HOURLY RATE OF EACH BILLING PROFESSIONAL AND/OR**
**PARAPROFESSIONAL FOR FIRST APPLICATION PERIOD**

| Name | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Camisha L. Simmons | Principal/Managing Member | 525 | 199.4 | $102,532.50 |
| | **Total:** | | **199.4** | **$102,532.50** |

This is a(n): _____ monthly __x__ interim ____ final application

**IN UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                                             :
In re:                                                       :        Chapter 11
                                                             :
BRICKCHURCH ENTERPRISES, INC.,                               :        Case No. 22-70914-ast
                                                             :
                                                             :
                                                             :
                             Debtor.                         :
                                                             :
-------------------------------------------------------------x
```

**FIRST INTERIM APPLICATION OF SIMMONS LEGAL PLLC FOR**
**ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD JUNE 21, 2022 TO NOVEMBER 20, 2022**

Simmons Legal PLLC ("***Simmons Legal***") counsel to the above-captioned debtor and debtor in possession (the "***Debto***r"), hereby makes this first interim application (the "***Application***"), pursuant to sections 330 and 331 of chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and Rule 2016-1 of the Local Rules of Practice and Procedure of the United States Bankruptcy Court for the Eastern District of New York (the "***Local Rules***") for allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred in connection with its services rendered to the Debtor for the period from **June 21, 2022 through November 20, 2022** (the "***Compensation Period***").  In support of the Application, Simmons Legal respectfully represents as follows:

**PRELIMINARY STATEMENT**

This chapter 11 case was commenced on April 30, 2022.  During the chapter 11 case, the Debtor continued to operate and management its property.

Simmons Legal has continued to guide the Debtor through its chapter 11 process. In 5 months, Simmons Legal assisted the Debtor in achieving successful dispute resolution with its primary prepetition secured lender, approval of financing and preparation of financing documents and pleadings, engagement of a broker to market the Debtor's primary asset for sale and rental, and formulation of a proposed plan of reorganization and disclosure statement in an effort to achieve a successful reorganization. Among other things, Simmons Legal assisted the Debtor in accomplishing the following: (i) addressing and litigating creditor claims, disputes, stay relief and dismissal litigation, and lien issues; (ii) obtaining post-petition financing on reasonable terms to assist in funding the Debtor's reorganization; and (iii) retention of various estate professionals to help the Debtor achieve a sale of its primary asset and a successful resolution of claims, including a global settlement with the Debtor's prepetition secured lender.

Simmons Legal believes that the hours expended, and expenses associated with the services rendered in accomplishing these above successes were reasonable and necessary. The Debtor's principal has been provided the opportunity to review the requested fees and expenses and has not objected to the requested amount. Accordingly, Simmons Legal requests that the Court approve Simmons Legal's request for payment of its fees and expenses incurred during this chapter 11 case.

## JURISDICTION

1.      The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are Bankruptcy Code sections 330 and 331, Bankruptcy Rule 2016 and Local Rule 2016-1.

## BACKGROUND

4.      On April 30, 2022 (the "***Petition Date***"), the Debtor commenced this case by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

5.      The Debtor remains in possession of its assets and continues to operate and manage its business as debtor in possession pursuant to Bankruptcy Code sections 1107 and 1108.  No trustee or examiner has been appointed.

6.      All quarterly fees have been paid to the United States Trustee and monthly operating reports have been filed.   All cash on hand, expenses and disbursements are detailed in the monthly operating reports on file with the Court.

7.      By order dated July 12, 2022, Simmons Legal was retained as counsel for the Debtor (the "***Retention Order***") [Dkt. No. 49], attached hereto as **Exhibit A**.

8.      On September 30, 2022, the Debtor filed the Debtor's Plan of Reorganization Under Chapter 11 of the Bankruptcy Code ("***Plan***") and the related disclosure statement ("***Disclosure Statement***") [Dkt. Nos. 116 and 117, respectively].

9.      The Debtor plans to file an amended plan and related disclosure statement with the Court to reflect various negotiations, compromises and agreements with certain parties in interest regarding approved DIP financing and a global settlement with Debtor's prepetition secured lender.   The Debtor is also actively pursing a sale of its primary asset, a luxury residential oceanfront estate in Southampton.

## RELIEF REQUESTED

10.      By this Application, Simmons Legal seeks entry of an order, substantially in the form attached hereto as **Exhibit B**, approving: (a)  allowance of compensation for professional services rendered by Simmons Legal, as counsel for the Debtor, for the Compensation Period in the amount of $102,532.50, representing 199.4 hours of professional services; and

(b) reimbursement of actual and necessary costs and expenses incurred by Simmons Legal during the Compensation Period in the amount of $4,085.45.

11.     A detailed itemization of the services performed and time spent and the actual, out-of-pocket costs and expenses incurred by Simmons Legal in connection with its representation of the Debtor during the Compensation Period is provided in the time and disbursement records annexed hereto as **Exhibit C**.  Such records are made contemporaneously with the rendition of services by the person rendering such services and in the ordinary course of Simmons Legal's billing practices.

12.     The costs and expenses have been incurred in accordance with Simmons Legal's customary practice of charging clients for those expenses clearly related to and required by particular matters, rather than including such charges as part of Simmons Legal's hourly rates.

13.     All services performed and expenses incurred by Simmons Legal for which compensation or reimbursement is requested herein were performed or incurred for and on behalf of the Debtor, and were not for any other person or entity.

## SUMMARY DESCRIPTION OF SERVICES PERFORMED

14.     During the course of this chapter 11 case, Simmons Legal performed, among others, the following services:

- Advised the Debtor with respect to its rights, powers and duties as debtor and debtor in possession in the continued management and operation of its business and assets;

- Attended meetings and communicated and negotiated with parties in interest and advising and consulting on the conduct of the case, including all of the legal and administrative requirements of operating in chapter 11;

- Took all necessary action to protect and preserve the Debtor's estate, including litigation of actions on the Debtor's behalf, the defense of any actions commenced against the estate, negotiations concerning litigation in which the

Debtor may be involved and research and analysis regarding objections to claims filed against the estate;

•       Prepared, on behalf of the Debtor, motions, applications, answers, orders, reports, discovery requests and responses and other papers necessary to the administration of the estate;

•       Prepared the Debtor's plan of reorganization, disclosure statement, and all related agreements and/or documents;

•       Participation and negotiation and drafting all documents and pleadings related to the Debtor's post-petition financing;

•       Advised the Debtor in connection with the sale of its primary asset and taking all steps necessary to ensure the Debtor is in position to maximize the value of the Debtor's primary asset;

•       Performed other necessary legal services and provided other necessary legal advice to the Debtor in connection with this chapter 11 case; and

•       Appeared before this Court and the United States Trustee, and protected the interests of the Debtor's estate before the Court and the United States Trustee.

15.     Since the Petition Date, Simmons has worked with the Debtor's prepetition secured creditor, the office of the United States Trustee, and other significant parties in interest, to efficiently and effectively administer the Debtor's chapter 11 case.  Simmons Legal also represented the Debtor in defending a motion to dismiss and stay relief challenges.  Ultimately, the Debtor, with the assistance of Simmons Legal obtained approval of postpetition financing, formulated a plan of reorganization and disclosure statement, engaged a broker that is actively working on a sale of the Debtor's real property and successfully defended and pursued litigation favorable to the Debtor.

16.     Services rendered by Simmons Legal during the Compensation Period have been grouped into project categories (each a "***Project Category***").  Time entries and expenses for each Project Category during the Compensation Period are set forth in **Exhibit C**.  Below is a general

non-exhaustive description of each Project Category to which time was billed during the Compensation Period.

## Asset Disposition/Sales/Leases/Rentals

- This Project Category includes time billed by Simmons Legal professionals in working on matters related to the Debtor's efforts related to the marketing for sale and rental of its primary real estate.

## Bankruptcy Case Administration

- This Project Category includes time billed by Simmons Legal professionals in working on matters related to U.S. Trustee inquiries and monthly operating reports and statement, contacts with the U.S. Trustee, general case administration and general creditor inquiries. This Project Category may also include services rendered in providing general assistance and advice to the Debtor related to debtor-in-possession activities and operations in chapter 11, the effect of the bankruptcy proceedings and application of bankruptcy law on the Debtor's operations, cash management, the rights and objections of debtor in possession, and interpretation of orders.

## Business Operations

- This Project Category includes time billed by Simmons Legal professionals in working on matters related to operations including depositing of funds received and general matters related to operating the Debtor. This Project Category also includes general assistance and advice to the Debtor related to debtor-in-possession business operations in chapter 11, the effect of the bankruptcy proceedings on the Debtor's business operations, cash management, the rights and objections of debtor in possession, and interpretation of orders.

## Claims Administration and Objections

- This Project Category includes time billed by Simmons Legal professionals in working on matters related to specific claim inquiries; and research and analyses regarding objections and allowances of claims.

## Fee/Employment Applications

- This Project Category includes time billed by Simmons Legal with respect to addressing any and all matters related to preparing conflicts checklists, reviewing conflicts reports, and drafting applications to retain various professionals. This Project Category also includes all matters related to billing issues and preparation of applications for allowance of compensation and reimbursement of expenses.

**Financing**

- This Project Category includes time billed by Simmons Legal professionals related to matters arising under Bankruptcy Code sections 361, 363 and 364, including cash collateral, DIP financing, and secured claims and loan document drafting and negotiation.

**Litigation**

- This Project Category includes time billed by Simmons Legal professionals with respect to various tasks related to research, analysis and strategy regarding the Debtor's pending appeal in state court and various potential litigation matters in this chapter 11 case.

**Litigation-Motion to Dismiss**

- This Project Category includes time billed by Simmons Legal professionals with respect to various tasks related to defending the Debtor against the motion to dismiss litigation commenced by the Debtor's prepetition secured lender.

**Relief from Stay Proceedings**

- This Project Category includes time billed by Simmons Legal professionals with respect to various tasks related to defending the Debtor against the stay releif litigation commenced by the Debtor's prepetition secured lender.

**Plan and Disclosure Statement**

- This Project Category includes time billed by Simmons Legal professionals in matters related to formulation, drafting and presentation of the plan and disclosure statement.

17.    Simmons Legal respectfully submits that the professional services rendered by it for and on behalf of the Debtor were necessary and have contributed to the effective administration of the Debtor's case.

18.    Simmons Legal respectfully submits that the services rendered, as set forth below, and expenses incurred for the Compensation Period for which Simmons Legal seeks compensation and reimbursement are reasonable.

(a)    <u>Time and labor required:</u> Simmons Legal expended hours of professional time on behalf of the Debtor during the Compensation Period. The services required by the Debtor during this case imposed significant time demands upon Simmons Legal's attorney and often necessitated work beyond normal business hours.

(b)     <u>Novelty and difficulty of questions and matters resolved:</u> This case and the legal issues presented therein have required a high level of professional skill and expertise.

(c)     <u>Fees charged and fees awarded in similar cases:</u> The fees sought by Simmons Legal in this Application are commensurate with fees awarded in other cases and the fees charges by comparable law firms.

(d)     <u>Time limitations:</u> This case has required Simmons Legal to perform a vast variety of services and address numerous different issues on behalf of the Debtor, often under significant time constraints.

(e)     <u>Whether the fee is fixed or contingent:</u> All fees sought by professionals under sections 330 and 331 of the Bankruptcy Code are contingent prior to approval by the Bankruptcy Court.

(f)     <u>The "undesirability" of the case</u>: Representation of the Debtor in this case is not undesirable.   As noted above, however, Simmons Legal's representation of the Debtor in this case has required a significant commitment of time and effort.

(g)     <u>The results obtained</u>: Simmons Legal respectfully submits that matters on this case have been or are in the process of being successfully resolved by obtaining financing and subsequent confirmation of a favorable plan and implementing the transactions contemplated therein.

(h)     <u>The Debtor's and Simmons Legal's professional relationship</u>:  On or about June 21, 2022, the Debtor selected Simmons Legal to represent the Debtor with respect to the Debtor's in-court bankruptcy and restructuring.

19.     Further, Simmons Legal's primary attorney performing work in this case has the experience and specialization to perform the services required efficiently and properly.  The attorney providing the services for which compensation is sought pursuant to this Application specializes in the fields of bankruptcy, insolvency, corporate finance, and litigation.  Moreover, Simmons Legal, as necessary, may use the services of law clerks and legal assistants supervised by attorneys whenever appropriate in order to limit costs and more efficiently utilize the services of attorneys.

20.    Finally, in rendering services to and on behalf of the Debtor, Simmons Legal has taken every care to provide the legal services as efficiently as possible and to avoid duplication of services.

21.    Simmons Legal has not shared or agreed to share compensation or reimbursement to be awarded in this case with any other person.

***Preparation of Application and Requested Fees and Expenses***

22.    Simmons Legal estimates that over approximately 5 hours were spent preparing this fee application.  Simmons Legal is not seeking reimbursement for the time spent preparing the Application.

23.    In light of the foregoing, by this Application, Simmons Legal seeks the allowance of the full amount of its fees of $102,532.50 and expenses of $4,085.45 for the Compensation Period, application of the $5000 retainer on file with Simmons Legal, and payment of the unpaid balance (after application of the $5,000 retainer) of $97,532.50 in fees and $4,085.45 in expenses.

## NOTICE

24.    Notice of the relief requested herein has been served on all parties required to be served pursuant to the local rules and Federal Rules of Bankruptcy Practice and Procedure, including the Office of the United States Trustee and all parties who have filed notices of appearance and requested such notice.

**WHEREFORE,** Simmons Legal respectfully requests an order:

(a)    approving the final allowance of **$102,532.50** for compensation for professional services rendered by Simmons Legal during the Compensation Period;

(b)    approving the reimbursement of Simmons Legal's actual, out-of-pocket expenses for the Compensation Period in the amount of **$4,085.45**;

(c)    authorizing and directing the Debtor to pay Simmons Legal's approved fees and approved expenses for the Compensation Period, less any amount of retainer on file with Simmons Legal;

(d)    and granting such other and further relief as this Court deems just and proper.

Dated:  November 21, 2022        Respectfully submitted,

SIMMONS LEGAL PLLC

*/s/ Camisha L. Simmons*
**Camisha L. Simmons**
SIMMONS LEGAL PLLC
1330 Avenue of the Americas, Suite 23A
New York, New York 10019
212.653.0667 (Telephone- New York)
214.643.6192 (Telephone- Dallas)
800.698.9913 (Facsimile)
Email:  camisha@simmonslegal.solutions

***COUNSEL FOR DEBTOR***

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that, on November 21, 2022, a true and correct copy of the foregoing *First Interim Application of Simmons Legal PLLC for Allowance of Compensation and Reimbursement of Expenses for the Period June 21, 2022 to November 20, 2022* was served electronically upon the counsel and parties of record through the Court's Electronic Case Filing System on those parties that have consented to such service, including the U.S. Trustee, and by email to those parties who have filed a notice of appearance, and by first-class mail on the parties listed on the Debtor's service list.

*/s/ Camisha L. Simmons*
Camisha L. Simmons

**<u>Exhibit A</u>**

Simmons Legal Retention Order

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTICT OF NEW YORK

---------------------------------------------------------x
                                    :
In re:                              :        **Chapter 11**
                                    :
**BRICKCHURCH ENTERPRISES, INC.,**  :        **Case No. 8-22-70914-ast**
                                    :
                                    :
            Debtor.                 :
                                    :
---------------------------------------------------------x

## ORDER PURSUANT TO SECTIONS 327(a) AND 328 OF THE BANKRUPTCY CODE, FEDERAL RULE OF BANKRUPTCY PROCEDURE 2014(a), AND LOCAL BANKRUPTCY RULE 2014-1 FOR AUTHORITY TO RETAIN AND EMPLOY SIMMONS LEGAL PLLC AS BANKRUPTCY COUNSEL

Upon consideration of the Application[1] of the Debtor for Entry of an Order Pursuant to Sections 327(a) and 328 of title 11 of the United States Code (the "***Bankruptcy Code***") and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***") and Rule 2014-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Eastern District of New York (the "***Local Rules***") [Dkt. No. 34], approving the retention and employment of Simmons Legal ("***Simmons Legal***") as debtor-in-possession bankruptcy counsel ("***Bankruptcy Counsel***") to the Debtor effective as of June 21, 2022, and the *Declaration of Louise Blouin in Support of the Application of Debtor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code, Federal Rule of Bankruptcy Procedure 2014(a), and Local Bankruptcy Rule 2014-1 for Authority to Retain and Employ Simmons Legal PLLC as Bankruptcy Counsel to Debtor-in-Possession* [Dkt. No. 40] and the *Declaration of Camisha L. Simmons in Support of the Applicatio*n [Dkt. No. 39] and the Court being satisfied that Simmons

Legal is disinterested and represents no interest adverse to the Debtor or to its Bankruptcy Estate in the matters upon which Simmons Legal is to be engaged and that Simmons Legal's employment is necessary and would be in the best interests of the Debtor's Bankruptcy Estate, creditors, and other parties in interest; and due and sufficient notice of the Application having been given under the particular circumstances; and it appearing that no other or further notice is required; and upon the record herein; and after due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED AND DECREED THAT:**

1.     The Application is GRANTED to the extent articulated in this Order.

2.     Pursuant to Bankruptcy Code sections 327(a) and 328, the Debtor, as debtor-in-possession, are authorized to employ and retain Simmons Legal as its Bankruptcy Counsel, effective as of June 21, 2022, in accordance with the Application and this Order, and to perform the services described therein.

3.     Simmons Legal shall be compensated in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the United States Trustee Fee Guidelines, and any orders entered in this case governing professional compensation and reimbursement for services rendered and charges and disbursements incurred.

---

*(footnote continued from prior page)*

[1] Capitalized terms not defined herein shall have the meanings ascribed thereto in the Application.

4.      Only fees and expenses approved and authorized by the Court will be paid to Simmons Legal for compensation due Simmons Legal PLLC pursuant to the Application and this Order.

5.      Any additional professionals to be retained that are not employees or members of Simmons Legal PLLC will need to be retained by separate application to the Court in accordance with the Bankruptcy Code, Bankruptcy Rules and Local Rules.

6.      With respect to Simmons Legal's services rendered prepetition and its provision of post-petition services, Simmons Legal hereby irrevocably and unconditionally submits to the exclusive jurisdiction of this Court over any suit, action or proceeding arising out of or relating to its representation of the Debtor, or this Order, and over the approval of its request for any fees and expenses (including any requests for indemnification, contribution or reimbursement) accruing through confirmation of a plan of reorganization in this chapter 11 case or, in the event that no plan of reorganization is confirmed in this case, fees and expenses accruing prior to the last date of Simmons Legal's employment pursuant to the Engagement Letter, as modified by this Order.  This Court shall retain jurisdiction to construe and enforce the terms of the Application and this Order.

No Objection:

/s/ William J. Birmingham
William J. Birmingham, Esq.
Trial Attorney
Office of the United States Trustee



**Dated: July 12, 2022**
**Central Islip, New York**

_____
                    **Alan S. Trust**
**Chief United States Bankruptcy Judge**

**<u>Exhibit B</u>**

Proposed Form of Order

**IN UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

In re:                                                          :          **Chapter 11**

**BRICKCHURCH ENTERPRISES, INC.,**          :          **Case No. 22-70914-ast**

                                                                :

                          Debtor.                       :

-------------------------------------------------------------x

**ORDER APPROVING FIRST INTERIM APPLICATION**
**OF SIMMONS LEGAL PLLC FOR ALLOWANCE OF COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD**
**JUNE 21, 2022 TO NOVEMBER 20, 2022**

Simmons Legal PLLC ("***Simmons Legal***"), counsel to the above-captioned debtor and debtor in possession (the "***Debtor***"), pursuant to sections 330 and 331 of chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") and Federal Rule of Bankruptcy Procedure 2016, U.S. Trustee guidelines, and Guidelines for Fees and Disbursements for Professionals in Eastern District of New York Bankruptcy Cases, , General Order 613, filed its First Interim Fee Application (the "***First Fee Application***") for approval, allowance and payment of compensation in the amount of **$102,532.50** and reimbursement for expenses in the amount of **$4,085.45** incurred as counsel for the Debtor for the period from June 21, 2022 through November 20, 2022 (the "***Compensation Period***"). A $5,000 retainer on file with Simmons Legal will be applied to the amount requested for fees and expenses. Simmons Legal seeks payment of the remaining amount of **$101,617.95** through approval of the First Fee Application.

The Court, finding that (1) it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (2) venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and

1409; (3) this is a core proceeding pursuant to 28 U.S.C. § 157(b); (4) notice of the First Fee Application was sufficient under the circumstances, and no objections have been received; (5) the relief sought in the First Fee Application is in the best interests of the Debtor, its creditors, and all parties in interest; and (6) the legal and factual bases set forth in the First Fee Application establish just cause for the relief granted herein;

IT IS HEREBY ORDERED THAT:

1.      The First Fee Application is approved, and the fees and expenses requested in the First Fee Application are allowed in the amount of **$102,532.50** for payment of compensation and **$4,085.45** for reimbursement for expenses incurred as counsel for the Debtor for the period from June 21, 2022 through November 20, 2022.

2.      The Debtor is authorized to pay the balance of Simmons Legal's fees and expenses requested in the First Fee Application in the amount of **$101,617.95**.

3.      This Order shall be immediately effective and enforceable upon its entry, and the Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation and enforcement of this Order.

**Exhibit C**

Time Entries and Itemized Expenses

**Simmons Legal PLLC**
6060 N. Central Expressway
Suite 500
Dallas, Texas 75206
United States
214-643-6192

# Simmons Legal PLLC

**Louise Blouin**
Brickchurch Enterprises, Inc.
366 Gin Lane
Southampton, NY 11968

| | |
|---|---|
| **Balance** | $106,617.95 |
| **Invoice #** | 00266 |
| **Invoice Date** | November 21, 2022 |
| **Payment Terms** | Due Date |
| **Due Date** | December 20, 2022 |

---

**Brickchurch Enterprises, Inc. Chapter 11 Reorganization** (22-0621)

For services rendered between
June 21, 2022 and November 20, 2022

**Time Entries**

| Date | EE | Activity | UTBMS Activity Code | UTBMS Task Code | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|---|---|
| 06/23/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | B160 | Call with M. Augustine, counsel to Sotheby's, regarding Sotheby's retention application and request for filing. | $525.00 | 0.2 | $105.00 |
| 06/23/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A127 | L100 | Review correspondence and materials forwarded by former bankruptcy counsel regarding case status and developments. | $525.00 | 0.3 | $157.50 |
| 06/24/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Multiple correspondence with C. Robins, outgoing debtor's counsel, regarding various case matters. | $525.00 | 0.7 | $367.50 |

| 06/24/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Multiple correspondence with L. Blouin and other members of Debtor team regarding case developments, including recently filed JGB statement. | $525.00 | 0.3 | $157.50 |
|---|---|---|---|---|---|---|---|---|
| 06/24/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A104 | L250 | Review and analyze filed statement of creditor JGB in connection with scheduled June hearing.. | $525.00 | 0.3 | $157.50 |
| 06/25/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A111 | L210 | Finalize and file Application to Employ Simmons Legal PLLC as Debtor's Counsel (.3) and serve the same to counsel by email (.1). | $525.00 | 0.4 | $210.00 |
| 06/26/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A106 | B160 | Correspondence with L. Blouin regarding broker retention application and property information. | $525.00 | 0.2 | $105.00 |
| 06/27/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | B160 | Call with M. Augustine, counsel to Sotheby's, regarding status of retention application. | $525.00 | 0.3 | $157.50 |
| 06/27/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | P400 | Multiple correspondence with L. Blouin and M. Kabatoff regarding monthly operating report for May. | $525.00 | 0.2 | $105.00 |
| 06/27/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | B160 | Attend to multiple correspondence with L. Blouin and Sotheby's team regarding Sotheby's engagement. | $525.00 | 0.3 | $157.50 |
| 06/27/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | JM30 | Correspondence with A. Willie, law clerk to Judge Trust, regarding June 29 status conference. | $525.00 | 0.1 | $52.50 |

| 06/27/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | JM30 | Correspondence with outgoing debtor's counsel C. Robins regarding June 29 status conference. | $525.00 | 0.1 | $52.50 |
|---|---|---|---|---|---|---|---|---|
| 06/28/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | P400 | Multiple correspondence with M. Kabatoff and L. Blouin regarding monthly operating report and supporting documentation. | $525.00 | 0.3 | $157.50 |
| 06/28/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A104 | L110 | Review financial documentation provided by M. Kabatoff. | $525.00 | 0.2 | $105.00 |
| 06/28/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A104 | B160 | Review multiple correspondence from L. Blouin and E. Reale at Sotheby's regarding broker agreement changes. | $525.00 | 0.3 | $157.50 |
| 06/28/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L110 | Multiple correspondence with L. Blouin regarding further background information on case and debtor. | $525.00 | 0.4 | $210.00 |
| 06/28/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | B160 | Correspondence with C. Robins regarding draft Sotheby's retention application. | $525.00 | 0.1 | $52.50 |
| 06/28/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A103 | B160 | Review, edit and revise Sotheby's retention application, affidavit and proposed order. | $525.00 | 0.7 | $367.50 |
| 06/28/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A101 | JM30 | Review materials in preparation for June 29 status conference. | $525.00 | 0.3 | $157.50 |
| 06/28/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L120 | Multiple calls with Debtor team to discuss various case matters and next steps. | $525.00 | 0.7 | $367.50 |
| 06/29/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A109 | JM30 | Attend and participate in Status Conference before the Court. | $525.00 | 1.1 | $577.50 |

| 06/29/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A101 | JM30 | Review materials and communicate with Debtor team in preparation for Status Conference before the Court. | $525.00 | 0.5 | $262.50 |
|---|---|---|---|---|---|---|---|---|
| 06/29/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L120 | Correspondence with Debtor team regarding recap of Status Conference and next steps. | $525.00 | 0.3 | $157.50 |
| 06/29/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A108 | B310 | Correspondence with Creditor V. Serigano at Schwartz, Sladkus Reich Greenberh Atlas LP regarding asserted claim. | $525.00 | 0.1 | $52.50 |
| 06/29/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A103 | L210 | Prepare and file certificate of service for service of monthly operating report on service parties. | $525.00 | 0.2 | $105.00 |
| 06/30/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Call with W. Birmingham, U.S. Trustee, regarding further information needed from Debtor. | $525.00 | 0.6 | $315.00 |
| 06/30/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A103 | B160 | Revise Simmons declaration and draft Louise Blouin declaration in support of Simmons Legal PLLC retention application and circulate to team for review. | $525.00 | 0.3 | $157.50 |
| 06/30/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence with Debtor team regarding amendment to monthly operating report and further information needed by U.S. Trustee, W. Birmingham. | $525.00 | 0.2 | $105.00 |

| 06/30/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | B110 | Correspondence with C. Robins regarding amendment to schedule F and next steps. | $525.00 | 0.1 | $52.50 |
|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L110 | Correspondence with L. Blouin and M. Kabatoff regarding draft narrative/supportive background facts. | $525.00 | 0.2 | $105.00 |
| 07/01/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A106 | B160 | Correspondence with Debtor team regarding finalizing declarations in support of Simmons retention. | $525.00 | 0.1 | $52.50 |
| 07/01/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A111 | B160 | Finalize and file declarations in support of Simmons retention. | $525.00 | 0.1 | $52.50 |
| 07/01/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | B160 | Correspondence with W. Birmingham, U.S. Trustee, regarding Simmons retention order and declarations in support. | $525.00 | 0.1 | $52.50 |
| 07/03/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L120 | Multiple correspondence with L. Blouin and M. Kabatoff regarding property information and other information needed for case matters and strategy. | $525.00 | 0.5 | $262.50 |
| 07/04/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence with M. Kabatoff and review of forwarded documents regarding amended monthly operating report accounting/allocation of rent proceedings. | $525.00 | 0.2 | $105.00 |

| 07/05/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | B110 | Multiple correspondence with M. Kabatoff and rest of Debtor team regarding amended monthly operating. | $525.00 | 0.2 | $105.00 |
|---|---|---|---|---|---|---|---|---|
| 07/05/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A111 | L250 | Review and file amended monthly operating and certificate of service. | $525.00 | 0.1 | $52.50 |
| 07/05/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L250 | Correspondence from U.S. Trustee, W. Birmingham, regarding request for rental income and expense accounting (.1); multiple correspondence with M. Kabatoff regarding preparation of rental expense accounting requested by U.S. Trustee (.2). | $525.00 | 0.3 | $157.50 |
| 07/05/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A104 | L250 | Review and provide comments to M. Kabatoff regarding rental expense accounting requested by U.S. Trustee. | $525.00 | 0.2 | $105.00 |
| 07/05/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A106 | B160 | Multiple correspondence with Debtor team regarding various matters related to broker engagement. | $525.00 | 0.4 | $210.00 |
| 07/05/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L190 | Multiple correspondence with Debtor team regarding property appraisals and property photos. | $525.00 | 0.2 | $105.00 |
| 07/06/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Follow up correspondence with M. Kabatoff and L. Blouin regarding rental expense accounting requested by U.S. Trustee. | $525.00 | 0.2 | $105.00 |

| 07/06/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | B130 | Review multiple correspondence from L. Blouin to Sotheby's team regarding marketing/listing issues. | $525.00 | 0.2 | $105.00 |
|---|---|---|---|---|---|---|---|---|
| 07/06/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L190 | Multiple correspondence with M. Kabatoff and L. Blouin regarding accounting of rental income and expenses. | $525.00 | 0.2 | $105.00 |
| 07/06/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A104 | B310 | Review proofs of claim (one duplicate) filed by JGB and multiple correspondence with the Debtor team regarding the same. | $525.00 | 0.4 | $210.00 |
| 07/06/2022 | CS | LITIGATION | A102 | L120 | Confidential research and analysis regarding potential litigation claims in bankruptcy (.4); correspondence with the Debtor team regarding the same (.1). | $525.00 | 0.5 | $262.50 |
| 07/06/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L250 | Circulate accounting of rental income and expenditures to W. Birmingham, U.S. Trustee. | $525.00 | 0.1 | $52.50 |
| 07/06/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L120 | Call with Debtor team regarding preparation of various written submissions to be filed with Court, plan formulation, strategy and next steps (.7); numerous e-correspondence regarding the same (.4). | $525.00 | 1.1 | $577.50 |

| 07/07/2022 | CS | FINANCING | A103 | L250 | Prepare memorandum to client for refinancing efforts re: Status of Chapter 11 Reorganization Proceedings of Brickchurch Enterprises, Inc. and circulate to L. Blouin and M. Kabatof. | $525.00 | 0.7 | $367.50 |
| 07/07/2022 | CS | BUSINESS OPERATIONS | A106 | B200 | Correspondence with L. Blouin regarding receipt of check and instructions regarding placement in DIP account. | $525.00 | 0.2 | $105.00 |
| 07/07/2022 | CS | FINANCING | A106 | L250 | Correspondence with L. Blouin regrading comments to memo for refinancing efforts. | $525.00 | 0.2 | $105.00 |
| 07/07/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A105 | L100 | Correspondence with C. Robins regarding amendment to Schedule F and other case matters. | $525.00 | 0.1 | $52.50 |
| 07/08/2022 | CS | LITIGATION | A108 | L120 | Call with team to discuss and analyze possible litigation causes of action. | $525.00 | 0.7 | $367.50 |
| 07/10/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence with L. Blouin regarding restructuring issues. | $525.00 | 0.1 | $52.50 |
| 07/11/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A106 | B310 | Review PSEG proof of claim and correspondence with Debtor team regarding the same. | $525.00 | 0.2 | $105.00 |
| 07/11/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence with M. Blouin and M. Kabatoff regarding various case matters. | $525.00 | 0.2 | $105.00 |

| 07/11/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A104 | L210 | Review and analyze motions for relief from stay and request for dismissal (1.8); numerous correspondence with Debtor team regarding the same (.4). | $525.00 | 2.2 | $1,155.00 |
| 07/12/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L110 | Correspondence with L. Blouin regarding case background information on prepetition events regarding restructuring. | $525.00 | 0.2 | $105.00 |
| 07/12/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Call with C. Robins regarding amended schedule F and various case matters. | $525.00 | 0.5 | $262.50 |
| 07/13/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Correspondence with L. Blouin and M. Kabatoff regarding insurance reimbursement check received for repairs made. | $525.00 | 0.2 | $105.00 |
| 07/13/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Send correspondence to R. Kanowitz, counsel to JGB, regarding required JGB endorsement for deposit of insurance reimbursement check into DIP account for ongoing maintenance repairs at property. | $525.00 | 0.1 | $52.50 |
| 07/14/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Multiple correspondence with R. Kanowitz, counsel to JGB regarding insurance reimbursement check and additional information requested by JGB. | $525.00 | 0.2 | $105.00 |

| 07/14/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Multiple correspondence with Debtor team regarding insurance reimbursement, JGB information request, broker issues and related property matters. | $525.00 | 0.7 | $367.50 |
| 07/15/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A103 | L100 | Prepare list of urgent time sensitive Items and tasks list and circulate the same to the Debtor team. | $525.00 | 0.3 | $157.50 |
| 07/15/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Numerous correspondence with Debtor team regarding insurance reimbursement and information requested by JGB regarding insurance claim and reimbursement. | $525.00 | 0.3 | $157.50 |
| 07/15/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Prepare and send correspondence to R. Kanowitz regarding authorization to deposit insurance reimbursement check and additional information requested by JGB regarding insurance claim and reimbursement. | $525.00 | 0.2 | $105.00 |
| 07/18/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A108 | L300 | Correspondence with JGB's counsel regarding discovery requests for motions for stay relief and/or dismissal. | $525.00 | 0.2 | $105.00 |
| 07/18/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A104 | L300 | Review deposition notice and discovery requests submitted by JGB. | $525.00 | 0.3 | $157.50 |

| 07/18/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A106 | L300 | Numerous correspondence with Debtor team regarding discovery requests. | $525.00 | 0.2 | $105.00 |
| 07/18/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Correspondence with JGB's counsel and Debtor team regarding authorization to deposition insurance reimbursement check. | $525.00 | 0.1 | $52.50 |
| 07/19/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A108 | L300 | Review correspondence from M. Wyrick, JGB's counsel regarding discovery deadlines and JGB's opposition to extending the hearing date on the stay relief and dismissal request motion (.1); correspondence with the Debtor team regarding the same (.1) | $525.00 | 0.2 | $105.00 |
| 07/19/2022 | CS | BUSINESS OPERATIONS | A104 | B210 | Review loan documents to assess JGB's interest in cash collateral (.3); correspondence with M. Kabatoff regarding whether there is authority under the loan documents for JGB's request/restriction on authorization to deposit insurance check that attempts to forbid use of cash without JGB's consent (.1). | $525.00 | 0.4 | $210.00 |
| 07/20/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A103 | TR410 | Review, edit and revise Blouin declaration and correspondence with Debtor team regarding the same. | $525.00 | 1.5 | $787.50 |

| 07/20/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L250 | Attend to correspondence with M. Kabatoff regrading monthly operating report. | $525.00 | 0.2 | $105.00 |
|---|---|---|---|---|---|---|---|---|
| 07/20/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Correspondence with M. Kabatoff and L. Blouin regarding endorsement needed from JGB for insurance reimbursement. | $525.00 | 0.2 | $105.00 |
| 07/21/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A104 | L430 | Review and provide comments to draft monthly operating report (.2); multiple correspondence with M. Kabatoff regarding the same (.1). | $525.00 | 0.3 | $157.50 |
| 07/21/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Multiple correspondence with R. Kanowitz, JGB's counsel, and Debtor team regarding insurance reimbursement check deposit and deposit authorization issues and payment of insurance premiums. | $525.00 | 0.3 | $157.50 |
| 07/22/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A104 | L430 | Review and file June monthly operating report (.2); attend to correspondence with the Debtor team regarding the same (.1). | $525.00 | 0.3 | $157.50 |
| 07/23/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Multiple correspondence with Debtor's team regarding insurance reimbursement check deposit and use issue. | $525.00 | 0.2 | $105.00 |
| 07/25/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Multiple correspondence with R. Kanowitz, JGB's counsel, and Debtor's team regarding insurance deposit authorization. | $525.00 | 0.3 | $157.50 |

| 07/26/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A106 | L120 | Call with L. Blouin to discuss dismissal and stay relief motions, discovery and related matters (.6); multiple e-correspondence with the Debtor team regarding the same (.2). | $525.00 | 0.8 | $420.00 |
|---|---|---|---|---|---|---|---|---|
| 07/27/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A106 | B160 | Correspondence with Debtor team regarding narrative and broker engagement. | $525.00 | 0.2 | $105.00 |
| 07/28/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A106 | L120 | Call with L. Blouin regarding background narrative and items needed for defense of motions to dismiss and stay relief (.5); attend to multiple email correspondence with L. Blouin and other members of Debtor team regarding the same (.2). | $525.00 | 0.7 | $367.50 |
| 07/28/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A103 | L250 | Review and revise background narrative and circulate the same to Debtor team. | $525.00 | 0.4 | $210.00 |
| 07/28/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Multiple correspondence with R. Kanowitz and L. Blouin regarding insurance reimbursement check deposit, use of funds and flood insurance. | $525.00 | 0.2 | $105.00 |
| 07/28/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A106 | B160 | Multiple correspondence with Debtor team regarding update on broker engagement and related matters. | $525.00 | 0.2 | $105.00 |
| 07/29/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | B160 | Correspondence with M. Kabatoff and L. Blouin regarding broker engagement. | $525.00 | 0.1 | $52.50 |

| 07/29/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A103 | L300 | Prepare deposition notices for JGB personnel and FTI appraiser and circulate the same to Debtor team for review and comments. | $525.00 | 0.8 | $420.00 |
|---|---|---|---|---|---|---|---|---|
| 07/30/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A103 | B160 | Review and provide comments to broker engagement agreements and circulate the same to L. Blouin. | $525.00 | 0.3 | $157.50 |
| 07/30/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A106 | L300 | Correspondence with L. Blouin and M. Kabatoff regarding discovery matters. | $525.00 | 0.2 | $105.00 |
| 07/31/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | B320 | Begin drafting Debtor's motion to extend exclusivity period. | $525.00 | 0.3 | $157.50 |
| 08/01/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A107 | L601 | Multiple correspondence with M. Wyrick, JGB's counsel, regarding meet and confer. | $525.00 | 0.2 | $105.00 |
| 08/01/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A106 | L300 | Multiple correspondence with Debtor team regarding deposition notices and discovery matters. | $525.00 | 0.2 | $105.00 |
| 08/01/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A102 | L430 | Conduct case law research and analysis regarding granting of extension of exclusivity period to file plan and solicit acceptances to plan. | $525.00 | 0.7 | $367.50 |
| 08/01/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | L430 | Continue drafting motion to extend exclusivity period to file plan and solicit acceptances to plan. | $525.00 | 1.0 | $525.00 |

| 08/02/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A107 | L601 | Correspondence with M. Wyrick regarding meet and confer date and time. | $525.00 | 0.1 | $52.50 |
|---|---|---|---|---|---|---|---|---|
| 08/02/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | B160 | Call with M. Augustine, Sotheby's counsel, regarding status of Sotheby's agreement. | $525.00 | 0.3 | $157.50 |
| 08/02/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | L430 | Continue drafting motion to extend exclusivity period. | $525.00 | 0.6 | $315.00 |
| 08/03/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | B320 | Review, edit and revise motion to extend exclusivity and circulate draft to Debtor team for review and comment. | $525.00 | 0.7 | $367.50 |
| 08/03/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Multiple correspondence with R. Kanowitz, JGB's counsel, the W. Birmingham, U.S. Trustee, and Debtor team regarding insurance issues. | $525.00 | 0.3 | $157.50 |
| 08/03/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A106 | B160 | Multiple correspondence with M. Kabatoff regarding broker agreements and retention application. | $525.00 | 0.2 | $105.00 |
| 08/03/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Email correspondence with Courtroom Deputy Y. Mills re: setting exclusivity motion and broker retention application for hearing on August 31. | $525.00 | 0.1 | $52.50 |
| 08/04/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L110 | Multiple correspondence with Debtor team regarding case history/narrative and case administration matters. | $525.00 | 0.3 | $157.50 |

| 08/05/2022 | CS | FINANCING | A106 | B230 | Multiple correspondence with M. Kabatoff and L. Blouin regarding refinancing letter from lender. | $525.00 | 0.3 | $157.50 |
|---|---|---|---|---|---|---|---|---|
| 08/05/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Correspondence with L. Blouin and M. Kabatoff regarding insurance renewal. | $525.00 | 0.1 | $52.50 |
| 08/05/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A106 | B160 | Correspondence with L. Blouin and M. Kabatoff regarding finalizing broker agreements. | $525.00 | 0.1 | $52.50 |
| 08/05/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L110 | Multiple correspondence with L. Blouin regarding investigation/research/development of background facts/history. | $525.00 | 0.2 | $105.00 |
| 08/06/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A103 | B160 | Multiple correspondence with L. Blouin and M. Kabatoff regarding Nest Seekers agreements, comments to the agreements and finalizing and signing of the same. | $525.00 | 0.3 | $157.50 |
| 08/06/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A106 | L430 | Correspondence with L. Blouin regarding comments to motion to extend exclusivity period. | $525.00 | 0.2 | $105.00 |
| 08/06/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | L430 | Revise motion to extend exclusivity period to incorporate comments received. | $525.00 | 0.2 | $105.00 |
| 08/06/2022 | CS | FINANCING | A106 | B230 | Correspondence with L. Blouin regarding financing letter from lender. | $525.00 | 0.1 | $52.50 |

| 08/06/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Correspondence with L. Blouin and M. Kabatoff regarding insurance reimbursement check deposit status. | $525.00 | 0.1 | $52.50 |
|---|---|---|---|---|---|---|---|---|
| 08/06/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L110 | Multiple correspondence with L. Blouin regarding background facts/history. | $525.00 | 0.2 | $105.00 |
| 08/07/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | L430 | Review, edit, revise, finalize and file motion to extend exclusivity period and correspondence with L. Blouin and other members of Debtor team regarding the same. | $525.00 | 0.6 | $315.00 |
| 08/07/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A104 | B160 | Review, edit, revise, finalize and file broker retention application and correspondence with L. Blouin and other members of Debtor team regarding the same. | $525.00 | 0.6 | $315.00 |
| 08/07/2022 | CS | FINANCING | A106 | B230 | Correspondence with L. Blouin regarding letter from lender regarding refinancing. | $525.00 | 0.1 | $52.50 |
| 08/07/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L110 | Multiple correspondence with L. Blouin regarding further case background facts. | $525.00 | 0.3 | $157.50 |
| 08/08/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | B160 | Call with G. Gifkins at Nest Seekers regarding filing of retention application, marketing of property, court approval process and August 31 hearing attendance. | $525.00 | 0.2 | $105.00 |

| 08/08/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Call and email correspondence with L. Blouin regarding insurance check deposit issue. | $525.00 | 0.7 | $367.50 |
| 08/08/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Correspondence with L. Blouin and U.S. Trustee regarding renewal of insurance for 366 Gin Lane. | $525.00 | 0.2 | $105.00 |
| 08/09/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L110 | Numerous correspondence with L. Blouin and M. Kabatoff regarding case background/history, including events that occurred in state court proceedings, and development of the narrative regarding the same. | $525.00 | 0.5 | $262.50 |
| 08/09/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A102 | L110 | Research and pull various pleadings related to pre-petition state court proceedings regarding 366 Gin Lane and attend to correspondence with M. Kabatoff and L. Blouin regarding the same. | $525.00 | 0.4 | $210.00 |
| 08/09/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | B400 | Numerous correspondence with L. Blouin and M. Kabatoff regarding Court's lack of jurisdiction over 376 Gin Lane owned by non-debtor Aberdeen. | $525.00 | 0.3 | $157.50 |
| 08/09/2022 | CS | BUSINESS OPERATIONS | A103 | B210 | Review and provide comments to Blouin declaration/affidavit regarding insurance check deposit issue. | $525.00 | 0.2 | $105.00 |

| 08/09/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Correspondence with R. Kanowitz, JGB's counsel, and the Debtor team regarding the property insurance renewal. | $525.00 | 0.2 | $105.00 |
| 08/09/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A106 | L300 | Numerous correspondence with L. Blouin and M. Kabatoff regarding discovery requests, discovery planning and next steps. | $525.00 | 0.3 | $157.50 |
| 08/09/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Numerous general correspondence with L. Blouin and M. Kabatoff regarding various miscellaneous case questions, next steps regarding motions and litigation and fact development. | $525.00 | 0.4 | $210.00 |
| 08/10/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A106 | L300 | Multiple correspondence with L. Blouin and M. Kabatoff regarding discovery and meet and confer matters. | $525.00 | 0.3 | $157.50 |
| 08/10/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Review and provide comments to revised Blouin affidavit/declaration regarding insurance check deposit issue and multiple correspondence with M. Kabatoff and L. Blouin regarding the same. | $525.00 | 0.3 | $157.50 |
| 08/10/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Various correspondence with M. Kabatoff, L. Blouin, R. Kanowitz, JGB's counsel, and W. Birmingham, U.S. Trustee, regarding flood insurance renewal. | $525.00 | 0.2 | $105.00 |

| 08/10/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A104 | B250 | Review Nest Seekers rental pricing and marketing plan forwarded by L. Blouin. | $525.00 | 0.2 | $105.00 |
|---|---|---|---|---|---|---|---|---|
| 08/10/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L110 | Numerous correspondence with L. Blouin regarding case background/history and development of the narrative regarding the same. | $525.00 | 0.2 | $105.00 |
| 08/10/2022 | CS | LITIGATION-MOTION TO DISMISS | A104 | L120 | Review motion to dismiss in preparation for preparing response. | $525.00 | 0.6 | $315.00 |
| 08/11/2022 | CS | LITIGATION-MOTION TO DISMISS | A101 | L601 | Review pleadings, discovery requests and other materials in preparation for meet and confer with JGB's counsel. | $525.00 | 0.5 | $262.50 |
| 08/11/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L300 | Correspondence with L. Blouin and M. Kabatoff regarding scheduling deposition and other discovery matters. | $525.00 | 0.2 | $105.00 |
| 08/11/2022 | CS | LITIGATION-MOTION TO DISMISS | A107 | L601 | Attend meet and confer with M. Wyrick and L. Thorne, attorneys for JGB. | $525.00 | 0.4 | $210.00 |
| 08/11/2022 | CS | LITIGATION-MOTION TO DISMISS | A104 | L110 | Review May 25 hearing transcript, exhibit to JGB's motions. | $525.00 | 0.6 | $315.00 |
| 08/12/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Call and email correspondence with U.S. Trustee regarding insurance check deposit issues and recent bank statements. | $525.00 | 0.3 | $157.50 |
| 08/12/2022 | CS | BUSINESS OPERATIONS | A106 | B210 | Multiple correspondence with L. Blouin and M. Kabatoff regarding insurance check deposit. | $525.00 | 0.2 | $105.00 |

| 08/12/2022 | CS | LITIGATION-MOTION TO DISMISS | A107 | B150 | Review recap of meet and confer and follow up items circulated by M. Wyrick, JGB's counsel. | $525.00 | 0.2 | $105.00 |
|---|---|---|---|---|---|---|---|---|
| 08/12/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | B150 | Correspondence with L. Blouin and M. Kabatoff regarding recap of meet and confer circulated by M. Wyrick. | $525.00 | 0.1 | $52.50 |
| 08/12/2022 | CS | LITIGATION | A106 | L110 | Correspondence with L. Blouin and M. Kabatoff regarding case background/facts for potential litigation. | $525.00 | 0.2 | $105.00 |
| 08/12/2022 | CS | LITIGATION-MOTION TO DISMISS | A104 | L300 | Review revised deposition notice filed by JGB and forward the same to Debtor team. | $525.00 | 0.1 | $52.50 |
| 08/12/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A102 | L120 | Research and analysis regarding legality of fees, interests and charges under JGB loan. | $525.00 | 0.6 | $315.00 |
| 08/14/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A102 | L120 | Attend to case law research and analysis regarding defense of stay relief motion. | $525.00 | 1.3 | $682.50 |
| 08/14/2022 | CS | LITIGATION-MOTION TO DISMISS | A102 | L120 | Attend to case law research and analysis regarding defense of dismissal motion. | $525.00 | 1.7 | $892.50 |
| 08/14/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A107 | JM30 | Draft and send correspondence to M. Wyrick, counsel to JGB, regarding scheduling evidentiary hearing on mutually agreeable date given amount of evidence to be presented. | $525.00 | 0.2 | $105.00 |

| 08/14/2022 | CS | LITIGATION-MOTION TO DISMISS | A107 | L300 | Prepare and send correspondence to M. Wyrick, JGB's counsel, regarding request to extend response deadline for JGB's discovery requests. | $525.00 | 0.1 | $52.50 |
|---|---|---|---|---|---|---|---|---|
| 08/14/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L300 | Multiple correspondence with M. Kabatoff and L. Blouin regarding discovery matters. | $525.00 | 0.3 | $157.50 |
| 08/14/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L110 | Numerous correspondence with M. Kabatoff and L. Blouin regarding development of factual narrative, background and history for case and litigation. | $525.00 | 0.6 | $315.00 |
| 08/14/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A106 | L120 | Correspondence with L. Blouin and M. Kabtoff regarding bases for objection to JGB's proofs of claim. | $525.00 | 0.2 | $105.00 |
| 08/15/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L310 | Draft Debtor's first request for production and interrogatories and correspondence with M. Kabatoff and L. Blouin regarding the same. | $525.00 | 0.4 | $210.00 |
| 08/15/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A106 | L110 | Various correspondence with L. Blouin regarding various matters regarding JGB's claims. | $525.00 | 0.2 | $105.00 |
| 08/15/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L120 | Call with M. Kabatoff regarding upcoming hearings and discovery. | $525.00 | 0.6 | $315.00 |

| 08/15/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A104 | L210 | Review objection to exclusivity motion and broker application filed by JGB and correspondence with Debtor team regarding the same. | $525.00 | 0.8 | $420.00 |
| 08/15/2022 | CS | LITIGATION-MOTION TO DISMISS | A104 | JM30 | Review contested matter scheduling order and correspondence with Debtor team and Y. Mills regarding the same. | $525.00 | 0.3 | $157.50 |
| 08/15/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Begin drafting response to motion to dismiss. | $525.00 | 0.7 | $367.50 |
| 08/15/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A103 | L210 | Begin drafting response to stay relief motion. | $525.00 | 0.7 | $367.50 |
| 08/15/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L300 | Multiple correspondence with Debtor team regarding discovery. | $525.00 | 0.4 | $210.00 |
| 08/15/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | JM30 | Multiple correspondence with L. Blouin and M. Kabatoff regarding hearing prep. | $525.00 | 0.5 | $262.50 |
| 08/15/2022 | CS | LITIGATION-MOTION TO DISMISS | A107 | JM30 | Review correspondence from M. Wyrick regarding JGB's denial of moving hearing date and discovery request response extension. | $525.00 | 0.1 | $52.50 |
| 08/15/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Multiple correspondence with L. Blouin and M. Kabatoff regarding various case matters. | $525.00 | 0.5 | $262.50 |

| 08/16/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Multiple correspondence with R. Kanowitz, counsel to JGB, and W. Birmingham, U.S. Trustee, regarding insurance check deposit and insurance renewals. | $525.00 | 0.3 | $157.50 |
|---|---|---|---|---|---|---|---|---|
| 08/16/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L310 | Correspondence with M. Kabtoff and L. Blouin regarding Debtor's discovery requests (.2); revise discovery requests and circulate the same to JGB's counsel (.3). | $525.00 | 0.5 | $262.50 |
| 08/16/2022 | CS | LITIGATION-MOTION TO DISMISS | A108 | L410 | Call and email correspondence with N. Hubbard at Nathan Capital regarding hearing, deposition and affidavit (.5); multiple correspondence with M. Kabatoff regarding the same (.2). | $525.00 | 0.7 | $367.50 |
| 08/16/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | JM30 | Calls and e-correspondence with L. Blouin and M. Kabatoff regarding items needed for discovery and upcoming hearing. | $525.00 | 0.7 | $367.50 |
| 08/16/2022 | CS | LITIGATION-MOTION TO DISMISS | A107 | L330 | Correspondence with M. Wyrick regarding scheduling of JGB and FTI depositions. | $525.00 | 0.2 | $105.00 |
| 08/16/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L330 | Revise, finalize and file JGB and FTI deposition notices and circulate the same to U.S. Trustee, JGB counsel and Debtor team. | $525.00 | 0.3 | $157.50 |

| 08/16/2022 | CS | LITIGATION-MOTION TO DISMISS | A108 | L330 | Correspondence with M. Kabatoff and deposition provider regarding deposition matters. | $525.00 | 0.3 | $157.50 |
|---|---|---|---|---|---|---|---|---|
| 08/16/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L110 | Call and correspondence with L. Blouin regarding narrative re: affidavits and fact development. | $525.00 | 0.5 | $262.50 |
| 08/16/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A103 | L210 | Continue drafting response to stay relief motion. | $525.00 | 0.6 | $315.00 |
| 08/16/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Continue drafting response to motion to dismiss. | $525.00 | 0.6 | $315.00 |
| 08/17/2022 | CS | LITIGATION-MOTION TO DISMISS | A113 | JM30 | Call with M. Vargas regarding affidavit for August 31 hearing and possible deposition. | $525.00 | 0.3 | $157.50 |
| 08/17/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Begin drafting Michael Vargas affidavit. | $525.00 | 0.3 | $157.50 |
| 08/17/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L300 | Multiple correspondence with L. Blouin and M. Kabatoff regarding discovery, hearing prep issues and related matters. | $525.00 | 0.5 | $262.50 |
| 08/17/2022 | CS | LITIGATION-MOTION TO DISMISS | A108 | L330 | Correspondence with JGB's counsel and other parties regarding depositions. | $525.00 | 0.2 | $105.00 |
| 08/17/2022 | CS | BUSINESS OPERATIONS | A108 | B210 | Correspondence with R. Kanowitz, JGB's counsel, and M. Kabatoff regarding insurance check deposit. | $525.00 | 0.2 | $105.00 |
| 08/17/2022 | CS | LITIGATION | A103 | L120 | Review Prosser narrative and provide edits and comments to L. Blouin. | $525.00 | 0.4 | $210.00 |

| 08/17/2022 | CS | LITIGATION-MOTION TO DISMISS | A113 | JM30 | Correspondence with R. Feldman, Nest Seekers attorney, and G. Gifkins at Nest Seekers regarding deposition and affidavit in preparation for hearing. | $525.00 | 0.3 | $157.50 |
|---|---|---|---|---|---|---|---|---|
| 08/17/2022 | CS | LITIGATION-MOTION TO DISMISS | A104 | L210 | Review order denying JGB's motion to seal and circulate to L. Blouin and M. Kabatoff. | $525.00 | 0.1 | $52.50 |
| 08/17/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Email correspondence with L. Blouin and M. Kabatoff regarding July monthly operating report due on August 20. | $525.00 | 0.1 | $52.50 |
| 08/17/2022 | CS | LITIGATION-MOTION TO DISMISS | A108 | JM30 | Correspondence with Court Law Clerk and JGB's counsel regarding allowing witnesses to appear virtually and motion for leave. | $525.00 | 0.1 | $52.50 |
| 08/17/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L100 | Review updated scheduling order and circulate the same to L. Blouin and M. Kabatoff. | $525.00 | 0.1 | $52.50 |
| 08/17/2022 | CS | LITIGATION-MOTION TO DISMISS | A107 | L320 | Produce response to interrogatories to JGB's counsel. | $525.00 | 0.2 | $105.00 |
| 08/18/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Prepare M. Vargas (appraiser) affidavit and circulate the same to M. Vargas, L. Blouin and M. Kabatoff. | $525.00 | 0.7 | $367.50 |
| 08/18/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Prepare N. Hubbard (loan broker) affidavit and circulate the same to M. Vargas, L. Blouin and M. Kabatoff. | $525.00 | 0.4 | $210.00 |

| 08/18/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence with M. Kabatoff and L. Blouin regarding payment of U.S. Trustee fees. | $525.00 | 0.1 | $52.50 |
|---|---|---|---|---|---|---|---|---|
| 08/18/2022 | CS | LITIGATION-MOTION TO DISMISS | A107 | L330 | Correspondence with JGB's counsel regarding depositions. | $525.00 | 0.2 | $105.00 |
| 08/18/2022 | CS | LITIGATION-MOTION TO DISMISS | A107 | L190 | Correspondence with R. Kanowitz, JGB's counsel, regarding impact of public disclosure of appraisal. | $525.00 | 0.2 | $105.00 |
| 08/18/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Email correspondence with W. Birmingham, U.S. Trustee, regarding monthly operating report and other case matters. | $525.00 | 0.2 | $105.00 |
| 08/19/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Call with W. Birmingham, U.S. Trustee, regarding various case matters. | $525.00 | 0.4 | $210.00 |
| 08/19/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | B160 | Email correspondence with W. Birmingham, U.S. Trustee, regarding comments to broker retention application, order and agreements. | $525.00 | 0.2 | $105.00 |
| 08/19/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | B160 | Call and email correspondence with R. Feldman, broker's attorney, regarding UST's comments to broker agreements and related matters. | $525.00 | 0.3 | $157.50 |
| 08/19/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Review, edit and revise Blouin affidavit. | $525.00 | 2.5 | $1,312.50 |

| 08/20/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A103 | P400 | Review and provide comments to draft monthly operating report (.2); multiple correspondence with L. Blouin and M. Kabatoff regarding the same (.2). | $525.00 | 0.4 | $210.00 |
| 08/20/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Continue drafting response to motion to dismiss. | $525.00 | 0.6 | $315.00 |
| 08/20/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A103 | L210 | Continue drafting response to motion for stay relief. | $525.00 | 0.5 | $262.50 |
| 08/21/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A103 | L210 | Finalize initial draft of response to motion for stay relief and circulate the same to L. Blouin and M. Kabatoff for review. | $525.00 | 0.5 | $262.50 |
| 08/21/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Finalize initial draft of response to motion to dismiss and circulate the same to L. Blouin and M. Kabatoff for review. | $525.00 | 0.5 | $262.50 |
| 08/21/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A104 | P400 | Review, finalize, file and circulate July monthly operating report to W. Birmingham, UST. | $525.00 | 0.2 | $105.00 |
| 08/21/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Review and revise Nest Seekers affidavit circulated by Nest Seeker's attorney R. Feldman to put affidavit in filing form (.5); attend to correspondence with R. Feldman, G. Gifkins, L. Blouin and M. Kabatoff regarding the same (.2). | $525.00 | 0.7 | $367.50 |

| 08/21/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L210 | Multiple correspondence with L. Blouin regarding finalizing Vargas and Hubbard affidavits. | $525.00 | 0.2 | $105.00 |
| 08/21/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Calls and e-correspondence with L. Blouin regarding multiple comments and changes to Blouin affidavit (1); revise Blouin affidavit and exhibits (1). | $525.00 | 2.0 | $1,050.00 |
| 08/21/2022 | CS | LITIGATION-MOTION TO DISMISS | A114 | L210 | Correspondence with appraiser M. Vargas regarding finalizing and signing affidavit. | $525.00 | 0.1 | $52.50 |
| 08/22/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Finalize and file appraiser and loan broker affidavits and correspondence with M. Vargas, N. Hubbard, L. Blouin, and M. Kabatoff regarding the same. | $525.00 | 0.3 | $157.50 |
| 08/22/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Review, revise and finalize Blouin affidavit and multiple correspondence with L. Blouin and M. Kabatoff regarding the same. | $525.00 | 0.6 | $315.00 |
| 08/22/2022 | CS | FINANCING | A106 | B210 | Correspondence with L. Blouin and M. Kabatoff regarding memo needed for lender re: refinancing. | $525.00 | 0.1 | $52.50 |
| 08/23/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L120 | Call with L. Blouin regarding her comments to responses to dismissal and stay relief motions. | $525.00 | 0.5 | $262.50 |
| 08/23/2022 | CS | LITIGATION-MOTION TO DISMISS | A114 | L130 | Prepare and send email correspondence with M. Vargas regarding response to Vanderbilt appraisal. | $525.00 | 0.1 | $52.50 |

| 08/23/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A113 | L130 | Call with G. Gifkins regarding various case matters and sale process. | $525.00 | 0.3 | $157.50 |
|---|---|---|---|---|---|---|---|---|
| 08/23/2022 | CS | LITIGATION-MOTION TO DISMISS | A108 | L330 | Call with R. Feldman, Nest Seekers, counsel, regarding deposition and case matters. | $525.00 | 0.1 | $52.50 |
| 08/23/2022 | CS | LITIGATION-MOTION TO DISMISS | A104 | L300 | Review JGB's Objections & Responses to Debtor's RFPs & ROGS. | $525.00 | 0.5 | $262.50 |
| 08/23/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Draft, revise and finalize response to JGB's motion to dismiss and correspondence with L. Blouin and M. Kabatoff regarding the same. | $525.00 | 0.4 | $210.00 |
| 08/24/2022 | CS | LITIGATION-MOTION TO DISMISS | A109 | L330 | Attend and participate in G. Gifkins, Nest Seekers, deposition. | $525.00 | 3.0 | $1,575.00 |
| 08/24/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L120 | Call with L. Blouin regarding discovery, litigation update and related matters. | $525.00 | 0.7 | $367.50 |
| 08/24/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A104 | L210 | Review Sotheby's objection to Nest Seekers retention application and correspondence with L. Blouin and M. Kabatoff regarding the same. | $525.00 | 0.4 | $210.00 |
| 08/24/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L310 | Correspondence with L. Blouin regarding additional request for production of documents (.3); prepare second request for production and circulate the same to JGB's counsel (.2). | $525.00 | 0.5 | $262.50 |

| 08/24/2022 | CS | LITIGATION-MOTION TO DISMISS | A106 | L300 | Correspondence with L. Blouin and M. Kabatoff regarding production of documents for JGB discovery requests. | $525.00 | 0.3 | $157.50 |
| 08/24/2022 | CS | LITIGATION-MOTION TO DISMISS | A113 | L410 | Correspondence with N. Hubbard regarding deposition timeframe. | $525.00 | 0.1 | $52.50 |
| 08/25/2022 | CS | LITIGATION-MOTION TO DISMISS | A109 | L330 | Attend and defend N. Hubbard (refinancing fact wtiness) deposition. | $525.00 | 2.0 | $1,050.00 |
| 08/26/2022 | CS | LITIGATION-MOTION TO DISMISS | A109 | L330 | Prepare for Dunec deposition. | $525.00 | 2.0 | $1,050.00 |
| 08/26/2022 | CS | LITIGATION-MOTION TO DISMISS | A101 | L330 | Conduct deposition of Mark Dunec, JGB's appraiser. | $525.00 | 1.5 | $787.50 |
| 08/28/2022 | CS | LITIGATION | A103 | L250 | Draft reply and file reply to JGB's objections to Debtor's motion and application (.7); attend to multiple correspondence with team regarding the same (1). | $525.00 | 1.7 | $892.50 |
| 08/28/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | B130 | Call with G. Gifkins at Nest Seekers regarding written offer to purchase. | $525.00 | 0.3 | $157.50 |
| 08/29/2022 | CS | LITIGATION-MOTION TO DISMISS | A101 | L330 | Deposition prep with L. Blouin. | $525.00 | 7.2 | $3,780.00 |
| 08/29/2022 | CS | LITIGATION-MOTION TO DISMISS | A108 | JM30 | Multiple correspondence with A. Willie, law clerk to Judge Trust, and various parties regarding August 31 hearing logistics, etc. | $525.00 | 0.2 | $105.00 |

| 08/29/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A103 | B160 | Revise proposed order regarding broker retention application and circulate the same to W. Birmingham and R. Feldman (.3); correspondence regarding revised broker agreements (.1). | $525.00 | 0.4 | $210.00 |
|---|---|---|---|---|---|---|---|---|
| 08/30/2022 | CS | LITIGATION-MOTION TO DISMISS | A109 | L330 | Attend and defend L. Blouin deposition. | $525.00 | 5.2 | $2,730.00 |
| 08/30/2022 | CS | LITIGATION-MOTION TO DISMISS | A109 | L330 | Attend and take deposition of Brett Cohen of JGB. | $525.00 | 2.5 | $1,312.50 |
| 08/30/2022 | CS | LITIGATION-MOTION TO DISMISS | A101 | JM30 | Attend to hearing prep. | $525.00 | 3.0 | $1,575.00 |
| 08/30/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A103 | L210 | Prepare and file notice of offer for sale and rent. | $525.00 | 0.2 | $105.00 |
| 08/31/2022 | CS | LITIGATION-MOTION TO DISMISS | A101 | JM30 | Meetings with L. Blouin and review of materials and arguments in preparation for morning's hearing. | $525.00 | 2.5 | $1,312.50 |
| 08/31/2022 | CS | LITIGATION-MOTION TO DISMISS | A109 | L450 | Attend and participate in contested matters hearing. | $525.00 | 2.5 | $1,312.50 |
| 08/31/2022 | CS | FINANCING | A106 | B230 | Email correspondence with L. Blouin regarding memo for refinancing efforts. | $525.00 | 0.2 | $105.00 |
| 08/31/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | L210 | Revise proposed exclusivity motion order per Court's rulings and order and circulate the same to UST and counsel to JGB. | $525.00 | 0.2 | $105.00 |
| 08/31/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A103 | B160 | Revise proposed broker retention application order per Court's rulings and order and circulate the same to UST and counsel to JGB. | $525.00 | 0.2 | $105.00 |

| 08/31/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Review and provide comments to JGB's proposed motion to dismiss and stay relief orders (.4); and correspondence with JGB's counsel regarding the same (.1). | $525.00 | 0.5 | $262.50 |
|---|---|---|---|---|---|---|---|---|
| 08/31/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A104 | L210 | Review JGB's counsel's comments to proposed orders granting exclusivity motion and broker retention application. | $525.00 | 0.2 | $105.00 |
| 09/02/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A108 | L210 | Communications with R. Feldman, counsel to Nest Seekers, and JGB's counsel regarding rejection of JGB changes to Nest Seekers retention order. | $525.00 | 0.3 | $157.50 |
| 09/03/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A106 | B310 | Multiple correspondence with L. Blouin and M. Kabatoff regarding appeal and claims issues. | $525.00 | 0.8 | $420.00 |
| 09/04/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A106 | B310 | Multiple follow up correspondence with L. Blouin and M. Kabatoff regarding appeal and claims issues. | $525.00 | 0.7 | $367.50 |
| 09/04/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | L110 | Correspondence with R. Kanowitz, JGB's counsel, and L. Blouin and M. Kabatoff regarding whether or not JGB was financing Chris Brown offer submitted by Sotheby's. | $525.00 | 0.2 | $105.00 |

| 09/05/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | L110 | Additional correspondence with R. Kanowitz, JGB's counsel, and L. Blouin and M. Kabatoff regarding JGB's response regarding whether or not JGB was financing Chris Brown offer submitted by Sotheby's. | $525.00 | 0.2 | $105.00 |
| 09/06/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A104 | L100 | Review offer information and the marketing activity report circulated by G. Gifkins. | $525.00 | 0.2 | $105.00 |
| 09/06/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A103 | L210 | Finalize broker retention order and attend to correspondence with JGB's counsel and broker's counsel regarding the same. | $525.00 | 0.2 | $105.00 |
| 09/06/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | L210 | Finalize exclusivity extension order and attend to correspondence with JGB's counsel regarding the same. | $525.00 | 0.2 | $105.00 |
| 09/06/2022 | CS | LITIGATION-MOTION TO DISMISS | A103 | L210 | Provide final comments/edits to dismissal/stay relief order and attend to correspondence with JGB's counsel regarding the same. | $525.00 | 0.2 | $105.00 |
| 09/06/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A103 | L210 | Begin drafting Sale Motion. | $525.00 | 0.4 | $210.00 |
| 09/06/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | L210 | Begin drafting plan and disclosure statement. | $525.00 | 0.3 | $157.50 |
| 09/07/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | L100 | Correspondence with G. Gifkins and Sotheby's counsel regarding offer from Chris Brown. | $525.00 | 0.2 | $105.00 |

| 09/07/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A106 | L100 | Multiple correspondence with L. Blouin regarding sale offer and related case matters. | $525.00 | 0.3 | $157.50 |
| 09/08/2022 | CS | LITIGATION-MOTION TO DISMISS | A107 | L300 | Correspondence with R. Kanowitz regarding third request for production. | $525.00 | 0.1 | $52.50 |
| 09/08/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Correspondence with W. Birmingham, U.S. Trustee, and L. Blouin and M. Kabatoff regarding insurance installment payment. | $525.00 | 0.2 | $105.00 |
| 09/08/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence with M. Kabatoff regarding DIP account status. | $525.00 | 0.1 | $52.50 |
| 09/09/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A106 | B310 | Correspondence with L. Blouin regarding referee's report. | $525.00 | 0.2 | $105.00 |
| 09/10/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence with L. Blouin regarding bankruptcy process issues. | $525.00 | 0.1 | $52.50 |
| 09/11/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A106 | L100 | Correspondence with L. Blouin regarding sale and claim issues. | $525.00 | 0.2 | $105.00 |
| 09/11/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | L100 | Correspondence with L. Blouin and W. Birmingham, U.S. Trustee, regarding sale/refinancing update request. | $525.00 | 0.2 | $105.00 |
| 09/13/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | L100 | Correspondence with R. Kanowitz and L. Blouin regarding sale update request. | $525.00 | 0.2 | $105.00 |
| 09/13/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | L100 | Correspondence with G. Gifkins at Nest Seekers regarding form purchase and sale agreement. | $525.00 | 0.1 | $52.50 |

| 09/13/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | L100 | Correspondence with M. Kabatoff and W. Birmingham, U.S. Trustee, regarding sale update from Nest Seekers and refinancing update from L. Blouin. | $525.00 | 0.2 | $105.00 |
| 09/13/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | L100 | Correspondence with R. Kanowitz, JGB's counsel, and G. Gifkins at Nest Seekers regarding sale update from Nest Seekers. | $525.00 | 0.2 | $105.00 |
| 09/14/2022 | CS | FINANCING | A108 | B230 | Call with L. Blouin and email with N. Hubbard regarding financing proposal. | $525.00 | 0.2 | $105.00 |
| 09/15/2022 | CS | FINANCING | A108 | B230 | Call with J. Miller, prospective lender, regarding exit financing proposal. | $525.00 | 0.2 | $105.00 |
| 09/15/2022 | CS | LITIGATION | A108 | L120 | Numerous correspondence with L. Blouin, M. Kabatoff and B. Messinger, Special Litigation Counsel at Duane Morris, regarding appeal. | $525.00 | 0.3 | $157.50 |
| 09/15/2022 | CS | LITIGATION | A108 | L120 | Call with B. Messinger at Duane Morris regarding appeal and other litigation and special counsel role. | $525.00 | 0.7 | $367.50 |
| 09/16/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A103 | L210 | Draft motion to clarify/reconsider Court's August 31 orders and motion to expedite hearing and multiple correspondence with Debtor team regarding the same. | $525.00 | 0.7 | $367.50 |

| 09/16/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A108 | L110 | Multiple correspondence with JGB's counsel and Debtor team regarding JGB's claim and appeal issues. | $525.00 | 0.6 | $315.00 |
| 09/18/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A108 | B310 | Correspondence with R. Kanowitz, JGB's attorney, regarding amount due JGB. | $525.00 | 0.1 | $52.50 |
| 09/18/2022 | CS | LITIGATION | A105 | L120 | Correspondence with L. Blouin and B. Messinger regarding appeal issues. | $525.00 | 0.2 | $105.00 |
| 09/18/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A108 | B310 | Attend to multiple correspondence to/from R. Kanowitz, JGB's counsel, and Debtor team regarding JGB's claims and appeal. | $525.00 | 0.3 | $157.50 |
| 09/19/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A103 | L210 | Draft application to employ Duane Morris as Special Litigation Counsel and forward the same to Debtor team for review. | $525.00 | 1.0 | $525.00 |
| 09/19/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A108 | B310 | Multiple correspondence with Debtor team and R. Kanowitz regarding JGB's claim amount. | $525.00 | 0.3 | $157.50 |
| 09/19/2022 | CS | LITIGATION | A108 | L500 | Multiple correspondence with Debtor team and C. Wallshein regarding appeal. | $525.00 | 0.2 | $105.00 |
| 09/19/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A106 | L100 | Correspondence with L. Blouin and G. Gifkins regarding sale status and Suffolk County records shutdown. | $525.00 | 0.2 | $105.00 |

| 09/19/2022 | CS | LITIGATION | A105 | L120 | Correspondence with B. Messinger and L. Blouin regarding appeal issues. | $525.00 | 0.2 | $105.00 |
|---|---|---|---|---|---|---|---|---|
| 09/20/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A104 | B160 | Review revised draft Duane Morris retention application and correspondence with B. Messinger regarding the same. | $525.00 | 0.3 | $157.50 |
| 09/20/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Send email correspondence with L. Blouin and M. Kabatoff regarding monthly operating report. | $525.00 | 0.1 | $52.50 |
| 09/20/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A105 | B310 | Correspondence with B. Messinger and L. Blouin regarding issues related to JGB claim amount. | $525.00 | 0.3 | $157.50 |
| 09/20/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A103 | L210 | Review, finalize and file monthly operating report and certificate of service (.2); correspondence with L. Blouin and M. Kabatoff regarding the same (.1). | $525.00 | 0.3 | $157.50 |
| 09/21/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | B320 | Attend to drafting plan and disclosure statement. | $525.00 | 1.0 | $525.00 |
| 09/21/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A105 | L100 | Call with B. Messinger regarding status of refinancing (.1); multiple email correspondence with Debtor team regarding sale and refinancing issues (.2). | $525.00 | 0.3 | $157.50 |
| 09/21/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A108 | B310 | Multiple correspondence with Debtor team regarding objections to JGB's claim amount. | $525.00 | 0.4 | $210.00 |

| 09/21/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A105 | B160 | Email correspondence with B. Messinger regarding Duane Morris retention application. | $525.00 | 0.1 | $52.50 |
|---|---|---|---|---|---|---|---|---|
| 09/21/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A106 | L210 | Correspondence with Debtor team regarding motion to clarify Court's orders. | $525.00 | 0.2 | $105.00 |
| 09/21/2022 | CS | FINANCING | A103 | L210 | Attend to drafting motion to approve take-out financing. | $525.00 | 0.9 | $472.50 |
| 09/22/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A103 | B160 | Review, edit, finalize and file Duane Morris LLP retention application and notice of presentment of application (.6); and correspondence with Debtor team and notice parties regarding the same (.2). | $525.00 | 0.8 | $420.00 |
| 09/22/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A103 | L200 | Revise, edit, finalize and file expedited motions re: clarification/reconsideration of Court's orders (.7); attend to numerous correspondence with Debtor team regarding the same (.8). | $525.00 | 1.5 | $787.50 |
| 09/24/2022 | CS | LITIGATION | A105 | L120 | Multiple correspondence with L. Blouin and B. Messinger regarding appeal. | $525.00 | 0.3 | $157.50 |
| 09/25/2022 | CS | LITIGATION | A105 | L120 | Multiple correspondence with Debtor team regarding appeal and appellate brief. | $525.00 | 0.2 | $105.00 |
| 09/26/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | B320 | Attend to drafting of plan and disclosure statement. | $525.00 | 0.6 | $315.00 |
| 09/26/2022 | CS | FINANCING | A103 | B230 | Attend to drafting exit financing motion. | $525.00 | 0.5 | $262.50 |

| 09/26/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Review and respond to correspondence from former Debtor's counsel C. Robins regarding pending Brickchurch applications. | $525.00 | 0.1 | $52.50 |
|---|---|---|---|---|---|---|---|---|
| 09/26/2022 | CS | LITIGATION | A105 | L120 | Correspondence with L. Blouin and B. Messinger regarding appeal and related litigation and case matters. | $525.00 | 0.2 | $105.00 |
| 09/27/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Correspondence with UST's office regarding cash receipts and disbursements statements and correspondence with Debtor team regarding the same. | $525.00 | 0.2 | $105.00 |
| 09/27/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A105 | L120 | Numerous correspondence with team regarding claims, sale and other case matters. | $525.00 | 0.5 | $262.50 |
| 09/28/2022 | CS | FINANCING | A103 | B230 | Continue drafting, revising and editing financing motion. | $525.00 | 0.6 | $315.00 |
| 09/28/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | B320 | Continue drafting, revising and editing plan and disclosure statement. | $525.00 | 2.0 | $1,050.00 |
| 09/28/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A105 | L100 | Numerous correspondence with Debtor team regarding financing, claims and various other case matters. | $525.00 | 0.6 | $315.00 |
| 09/28/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Correspondence with A. Willie, Judge's law clerk, regarding scheduling of motion to clarify/reconsider and expedited hearing request. | $525.00 | 0.2 | $105.00 |

| 09/28/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A103 | L100 | Draft, file and circulate notice of hearing re: motion to clarify/reconsider and expedited hearing request. | $525.00 | 0.3 | $157.50 |
|---|---|---|---|---|---|---|---|---|
| 09/28/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | L100 | Correspondence with J. Gervais, UST auditor, and Debtor team regarding cash receipts and disbursements for June, July, and August 2022. | $525.00 | 0.1 | $52.50 |
| 09/29/2022 | CS | FINANCING | A103 | B230 | Continue drafting, revising and editing financing motion and circulate draft to Debtor team. | $525.00 | 0.8 | $420.00 |
| 09/29/2022 | CS | FINANCING | A103 | B230 | Review and provide comments to loan term sheet (.3) and numerous correspondence with Debtor team regarding the same (.2). | $525.00 | 0.5 | $262.50 |
| 09/29/2022 | CS | FINANCING | A106 | B230 | Call with L. Blouin regarding financing motion and confidentiality issues. | $525.00 | 0.6 | $315.00 |
| 09/29/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | B320 | Attend to drafting, revising and editing plan and disclosure statement and circulate drafts to Debtor team for review and comment. | $525.00 | 2.5 | $1,312.50 |
| 09/30/2022 | CS | LITIGATION | A105 | L120 | Call with B. Messinger, Special Litigation Counsel, regarding financing and litigation issues. | $525.00 | 0.2 | $105.00 |

| 09/30/2022 | CS | FINANCING | A103 | B230 | Multiple revisions to exit financing motion to incorporate latest revisions to term sheet and comments received from Debtor team; circulate revised draft to team. | $525.00 | 0.7 | $367.50 |
|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | CS | FINANCING | A105 | L210 | Multiple follow up communications with Debtor team regarding revisions to exit financing motion to incorporate latest revisions to term sheet and comments. | $525.00 | 0.3 | $157.50 |
| 09/30/2022 | CS | FINANCING | A103 | L210 | Multiple revisions to motion to seal, finalize and file motion to seal lender identity (.4); multiple correspondence with team regarding the same (.3). | $525.00 | 0.7 | $367.50 |
| 09/30/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A103 | B320 | Revise, edit, finalize and file plan and disclosure statement and multiple correspondence with Debtor team regarding the same. | $525.00 | 2.8 | $1,470.00 |
| 10/03/2022 | CS | FINANCING | A104 | L120 | Review JGB's statement regarding October 6 hearing and financing (.3); and multiple correspondence with L. Blouin, M. Kabatoff and B. Messinger regarding the same (.2). | $525.00 | 0.5 | $262.50 |
| 10/04/2022 | CS | FINANCING | A106 | L120 | Call with L. Blouin regarding October 6 hearing, financing and claims issues. | $525.00 | 0.5 | $262.50 |

| 10/06/2022 | CS | FINANCING | A101 | JM30 | Review materials and prepare argument in preparation for hearing. | $525.00 | 0.6 | $315.00 |
|---|---|---|---|---|---|---|---|---|
| 10/06/2022 | CS | FINANCING | A109 | JM30 | Attend hearing on motion to clarify/reconsider and status conference. | $525.00 | 0.9 | $472.50 |
| 10/06/2022 | CS | FINANCING | A108 | L100 | Correspondence with R. Kanowitz, JGB's counsel, and Debtor team regarding post-hearing matters and DIP financing objection and deposition of DIP lender. | $525.00 | 0.2 | $105.00 |
| 10/06/2022 | CS | FINANCING | A105 | B230 | Multiple correspondence with Debtor team regarding financing matters. | $525.00 | 0.6 | $315.00 |
| 10/06/2022 | CS | FINANCING | A103 | L210 | Draft and file notice of withdrawal of seal motion and unredacted term sheet. | $525.00 | 0.2 | $105.00 |
| 10/07/2022 | CS | FINANCING | A108 | L210 | Multiple correspondence with R. Kanowitz and M. Wyrick, JGB's counsel, regarding proposed orders and discovery. | $525.00 | 0.2 | $105.00 |
| 10/07/2022 | CS | FINANCING | A105 | L120 | Multiple calls and communications with Debtor team regarding financing, Court's rulings and next steps. | $525.00 | 0.7 | $367.50 |
| 10/08/2022 | CS | FINANCING | A105 | L120 | Numerous correspondence and communications with the Debtor team regarding financing issues. | $525.00 | 0.7 | $367.50 |
| 10/09/2022 | CS | FINANCING | A105 | L120 | Multiple correspondence with Debtor team regarding financing and discovery matters. | $525.00 | 0.7 | $367.50 |

| 10/09/2022 | CS | FINANCING | A103 | L120 | Attend to drafting statement regarding refinancing and other restructuring issues and multiple correspondence with L. Blouin regarding the same. | $525.00 | 1.2 | $630.00 |
| 10/09/2022 | CS | FINANCING | A108 | B230 | Correspondence with M. Wyrick, R. Kanowitz and Debtor team regarding discovery and refinancing matters. | $525.00 | 0.3 | $157.50 |
| 10/10/2022 | CS | FINANCING | A103 | B230 | Attend to multiple revisions to statement regarding restructuring and refinancing and multiple correspondence and calls with L. Blouin and rest of the Debtor team regarding the same. | $525.00 | 2.0 | $1,050.00 |
| 10/11/2022 | CS | FINANCING | A105 | B230 | Multiple correspondence with Debtor team regarding exit financing and discovery issues. | $525.00 | 0.5 | $262.50 |
| 10/11/2022 | CS | FINANCING | A103 | L210 | Review and provide comments to motion to quash JGB's discovery requests and correspondence with Debtor team regarding the same. | $525.00 | 0.4 | $210.00 |
| 10/11/2022 | CS | FINANCING | A108 | L300 | Review correspondence from M. Wyrick, JGB's counsel, and J. Isbell, Bay Point's counsel, regarding JGB's subpoena sent to Bay Point. | $525.00 | 0.1 | $52.50 |

| 10/12/2022 | CS | FINANCING | A105 | L120 | Correspondence with Debtor team regarding motion to quash and related issues. | $525.00 | 0.2 | $105.00 |
|---|---|---|---|---|---|---|---|---|
| 10/12/2022 | CS | RELIEF FROM STAY PROCEEDINGS | A103 | L210 | Review October 6 hearing transcript, review, edit and revised proposed order drafted by JGB's counsel and circulate revisions/comments to Debtor team for further review and comment. | $525.00 | 0.4 | $210.00 |
| 10/13/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A108 | B310 | Multiple correspondence with Debtor team and JGB's counsel regarding joint letter regarding amounts owed to JGB. | $525.00 | 0.7 | $367.50 |
| 10/13/2022 | CS | FINANCING | A108 | B140 | Correspondence with JGB's counsel and Debtor team regarding comments to automatic stay order. | $525.00 | 0.4 | $210.00 |
| 10/13/2022 | CS | FINANCING | A108 | L300 | Correspondence with JGB's counsel and Bay Point's counsel regarding meet and confer and objection to JGB's subpoena. | $525.00 | 0.3 | $157.50 |
| 10/13/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence from M. Kabatoff regarding DIP account. | $525.00 | 0.1 | $52.50 |
| 10/14/2022 | CS | FINANCING | A109 | L300 | Attend meet and confer with JGB's counsel, the UST and Bay Point's counsel. | $525.00 | 0.5 | $262.50 |

| 10/14/2022 | CS | FINANCING | A103 | L210 | Multiple correspondence with JGB counsel and Debtor team regarding multiple comments and revisions to automatic stay order and motion to clarify order. | $525.00 | 0.3 | $157.50 |
| 10/14/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A105 | L250 | Multiple correspondence with Debtor team regarding joint letter regarding amounts owed to JGB and revisions and comments to joint letter. | $525.00 | 0.5 | $262.50 |
| 10/15/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A105 | L250 | Correspondence with Debtor team regarding revised joint letter. | $525.00 | 0.2 | $105.00 |
| 10/16/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A105 | L120 | Correspondence with B. Messinger regarding JGB claim. | $525.00 | 0.1 | $52.50 |
| 10/17/2022 | CS | FINANCING | A107 | B310 | Multiple correspondence with JGB's counsel and Debtor team regarding comments to joint letter and inability to reach a resolution on joint filing. | $525.00 | 0.7 | $367.50 |
| 10/17/2022 | CS | FINANCING | A108 | L100 | Correspondence with Debtor team and Bay Point's counsel regarding items needed in preparation for October 26 hearing. | $525.00 | 0.3 | $157.50 |
| 10/17/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence with M. Kabatoff regarding DIP account. | $525.00 | 0.1 | $52.50 |

| 10/18/2022 | CS | PLAN AND DISCLOSURE STATEMENT | A108 | L100 | Correspondence with M. Augustine, counsel to Sotheby's, regarding status of scheduling of plan confirmation and disclosure statement hearing. | $525.00 | 0.1 | $52.50 |
|---|---|---|---|---|---|---|---|---|
| 10/18/2022 | CS | FINANCING | A108 | B230 | Multiple communications with Debtor team and Bay Point team regarding definitive financing documents, closing matters and hearing preparation matters. | $525.00 | 1.5 | $787.50 |
| 10/18/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A103 | B310 | Multiple communications with Debtor team regarding letter re: amounts owed to JGB (.3); revise letter and draft of additional letter requested by the Court and file the same(.5). | $525.00 | 0.8 | $420.00 |
| 10/18/2022 | CS | FINANCING | A108 | L100 | Review correspondence with JGB's counsel regarding various matters related to upcoming hearing and financing. | $525.00 | 0.2 | $105.00 |
| 10/18/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A108 | L100 | Correspondence with A. Willie, Judge Trust's law clerk, regarding filing of letters regarding amounts owed to JGB. | $525.00 | 0.2 | $105.00 |
| 10/19/2022 | CS | FINANCING | A108 | P200 | Due diligence call with Bay Point team and Debtor team to discuss due diligence and closing items. | $525.00 | 0.9 | $472.50 |

| 10/19/2022 | CS | FINANCING | A103 | L210 | Attend to drafting Blouin Affidavit, Andros Affidavit and Motions regarding payment of JGB claim at closing. | $525.00 | 1.5 | $787.50 |
|---|---|---|---|---|---|---|---|---|
| 10/19/2022 | CS | FINANCING | A103 | L210 | Circulate draft Blouin affidavit to Debtor team for review. | $525.00 | 0.1 | $52.50 |
| 10/19/2022 | CS | FINANCING | A103 | L210 | Circulate shell draft of Andros affidavit to Bay Point team for further drafting and completion. | $525.00 | 0.1 | $52.50 |
| 10/20/2022 | CS | FINANCING | A103 | L210 | Continue drafting/editing/revising Blouin Affidavit and Motions regarding payment of JGB claim at closing and circulate the same to Debtor team for review and comment. | $525.00 | 0.6 | $315.00 |
| 10/20/2022 | CS | FINANCING | A109 | L300 | Meet and confer with JGB's counsel, Bay Point's counsel and U.S. Trustee. | $525.00 | 0.4 | $210.00 |
| 10/20/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A108 | L160 | Review correspondence from R. Kanowitz, JGB's counsel, regarding offer to settle JGB claim (.1) and correspondence with Debtor team regarding the same (.3). | $525.00 | 0.4 | $210.00 |
| 10/20/2022 | CS | FINANCING | A111 | P500 | Numerous correspondence with Debtor team and Bay Point team regarding comments to draft loan agreements and DIP order and various closing and due diligence matters. | $525.00 | 0.7 | $367.50 |

| 10/20/2022 | CS | FINANCING | A103 | P500 | Review, edit and revise draft DIP Financing Order, DIP Loan Agreement and subordination agreement and circulate the same to Debtor team and/or Bay Point as applicable. | $525.00 | 1.3 | $682.50 |
|---|---|---|---|---|---|---|---|---|
| 10/20/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A103 | L250 | Review monthly operating report documents circulated by M. Kabatoff (.3); attend to correspondence with M. Kabatoff regarding the same (.1); file monthly operating report (.1). | $525.00 | 0.5 | $262.50 |
| 10/21/2022 | CS | FINANCING | A103 | L210 | Finalize and file Louise Blouin Affidavit and motions regarding payment of JGB at closing (.3); correspondence with Debtor team regarding the same (.2). | $525.00 | 0.5 | $262.50 |
| 10/21/2022 | CS | FINANCING | A108 | P600 | Multiple correspondence with Bay Point and Debtor team regarding numerous rounds of comments to DIP financing transaction documents and due diligence items. | $525.00 | 1.5 | $787.50 |
| 10/21/2022 | CS | FINANCING | A103 | L210 | Finalize and file witness and exhibit list and DIP documents and other exhibits for DIP financing hearing. | $525.00 | 0.5 | $262.50 |
| 10/21/2022 | CS | FINANCING | A104 | L100 | Review witness and exhibit list and Cohen affidavit filed by JGB. | $525.00 | 0.3 | $157.50 |

| 10/21/2022 | CS | FINANCING | A104 | L210 | Review memorandum of law filed by Bay Point's counsel. | $525.00 | 0.3 | $157.50 |
|---|---|---|---|---|---|---|---|---|
| 10/22/2022 | CS | FINANCING | A103 | L210 | Correspondence with L. Blouin regarding adding witness to exhibit list (.1); amend witness and exhibit list and file and circulate the same (.2). | $525.00 | 0.3 | $157.50 |
| 10/22/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence with M. Kabatoff regarding DIP account. | $525.00 | 0.1 | $52.50 |
| 10/22/2022 | CS | FINANCING | A108 | L100 | Correspondence with A. Willie, Judge Trust's clerk, regarding email courtesy electronic copy of Debtor's exhibits for October 26 hearing. | $525.00 | 0.1 | $52.50 |
| 10/24/2022 | CS | FINANCING | A108 | P200 | Review correspondence with Debtor team regarding title search. | $525.00 | 0.1 | $52.50 |
| 10/24/2022 | CS | FINANCING | A104 | L210 | Review JGB limited objection to motion to pay and correspondence with Debtor team regarding the same. | $525.00 | 0.3 | $157.50 |
| 10/24/2022 | CS | FINANCING | A104 | L100 | Review correspondence from M. Kabatoff regarding certificate of good standing for closing requirements. | $525.00 | 0.1 | $52.50 |
| 10/24/2022 | CS | FINANCING | A103 | L120 | Comments and drafting of documents related to cross-collateralization issues with respect to non-debtor Aberdeen. | $525.00 | 0.5 | $262.50 |
| 10/25/2022 | CS | FINANCING | A101 | JM30 | Meeting with Debtor team to prep for exit financing hearing and discuss related matters. | $525.00 | 0.8 | $420.00 |

| 10/26/2022 | CS | FINANCING | A109 | L450 | Conduct hearing on approval of exit financing and negotiations during hearing regarding settlement with JGB (hearing commenced at 11:34 a.m. and adjourned at 1:45 p.m.). | $525.00 | 2.2 | $1,155.00 |
| 10/26/2022 | CS | FINANCING | A101 | JM30 | Prior to hearing: preparation for exit financing hearing, including reviewing research and materials and meeting and discussions with Debtor and Bay Point teams. | $525.00 | 1.8 | $945.00 |
| 10/27/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A106 | L100 | Correspondence with M. Kabatoff regarding Wells Fargo DIP account. | $525.00 | 0.1 | $52.50 |
| 10/27/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A108 | P200 | Review correspondence from B. Messinger and S. Millstein regarding title searches. | $525.00 | 0.1 | $52.50 |
| 10/28/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | A103 | L210 | Draft and file certificate of no objection and upload order re: application to employ Duane Morris LLP as Special Litigation Counsel and correspondence with Debtor team regarding the same. | $525.00 | 0.3 | $157.50 |
| 10/28/2022 | CS | FINANCING | A105 | L100 | Correspondence with Debtor team and title company regarding survey and other due diligence items and next steps regarding finalizing financing. | $525.00 | 0.2 | $105.00 |

| 10/30/2022 | CS | FINANCING | A103 | L210 | Attend to revisions to DIP Order to reflect global settlement and Court's rulings at hearing held on October 26. | $525.00 | 0.6 | $315.00 |
| 10/30/2022 | CS | FINANCING | A104 | L100 | Correspondence with L. Blouin regarding deposition and hearing transcripts related to REYL financing (.2); review and highlight transcript provisions/testimony and circulate the same to L. Blouin (.2). | $525.00 | 0.4 | $210.00 |
| 10/31/2022 | CS | FINANCING | A105 | B230 | Correspondence with Debtor team regarding closing matters. | $525.00 | 0.1 | $52.50 |
| 10/31/2022 | CS | FINANCING | A103 | B230 | Revise DIP Order to reflect global settlement and circulate the same to Debtor team and Bay Point team for further comment. | $525.00 | 0.4 | $210.00 |
| 10/31/2022 | CS | FINANCING | A103 | B230 | Draft Payoff Order and circulate draft to Debtor team and Bay Point team for further comment. | $525.00 | 0.3 | $157.50 |
| 10/31/2022 | CS | FINANCING | A108 | L210 | Correspondence with R. Kanowitz, JGB's counsel, regarding status of DIP and Payoff orders. | $525.00 | 0.1 | $52.50 |
| 11/02/2022 | CS | FINANCING | A103 | L210 | Multiple correspondence with Debtor team. Bay Point team and JGB team regarding numerous comments/changes to DIP Order. | $525.00 | 0.3 | $157.50 |

| 11/03/2022 | CS | FINANCING | A108 | L210 | Numerous follow up correspondence with R. Kanowitz, JGB's counsel, regarding status of DIP and Payoff orders. | $525.00 | 0.2 | $105.00 |
| 11/03/2022 | CS | FINANCING | A105 | P600 | Numerous correspondence with B. Messinger regarding closing issues. | $525.00 | 0.3 | $157.50 |
| 11/03/2022 | CS | FINANCING | A108 | L210 | Multiple follow up correspondence with Debtor team. Bay Point team and JGB team regarding numerous comments/changes to DIP Order. | $525.00 | 0.4 | $210.00 |
| 11/04/2022 | CS | FINANCING | A108 | L210 | Multiple correspondence with Bay Point team. JGB team and Debtor team regarding changes to DIP Order and Payoff Order and assignment of foreclosure issue | $525.00 | 0.4 | $210.00 |
| 11/04/2022 | CS | FINANCING | A102 | L120 | Multiple correspondence with B. Messinger and L. Blouin regarding lien issues (.3); conduct research and analysis regarding the same (.2). | $525.00 | 0.5 | $262.50 |
| 11/05/2022 | CS | FINANCING | A108 | L100 | Review email correspondence from B. Messinger regarding resolution of foreclosure issue with Bay Point. | $525.00 | 0.1 | $52.50 |

| 11/06/2022 | CS | FINANCING | A105 | L100 | Call and email correspondence with B. Messinger and email correspondence with L. Blouin regarding lien and closing issues. | $525.00 | 0.3 | $157.50 |
|---|---|---|---|---|---|---|---|---|
| 11/07/2022 | CS | FINANCING | A108 | L100 | Correspondence from R. Kanowitz and B. Messinger regarding status of resolution of final DIP Order language. | $525.00 | 0.1 | $52.50 |
| 11/07/2022 | CS | FINANCING | A108 | L100 | Numerous correspondence with Bay Point team and Debtor team regarding DIP order and closing items. | $525.00 | 0.3 | $157.50 |
| 11/08/2022 | CS | FINANCING | A108 | L100 | Numerous correspondence with B. Messinger and Bay Point's counsel regarding closing matters and transaction documents. | $525.00 | 0.4 | $210.00 |
| 11/08/2022 | CS | FINANCING | A108 | L100 | Review correspondence from C. Robins and B. Messinger regarding right of first refusal status. | $525.00 | 0.1 | $52.50 |
| 11/09/2022 | CS | FINANCING | A108 | L100 | Numerous correspondence with the Debtor team, JGB team and Bay Point team regarding revisions to the DIP Order and Payoff Order and closing matters. | $525.00 | 0.4 | $210.00 |
| 11/09/2022 | CS | FINANCING | A108 | JM20 | Multiple correspondence with B. Messinger and J. Allerding regarding asserted IRS tax lien and title issues. | $525.00 | 0.3 | $157.50 |

| 11/10/2022 | CS | FINANCING | A108 | L210 | Numerous correspondence with Debtor team, Bay Point team and JGB team regarding finalizing DIP Order and loan document drafts. | $525.00 | 0.3 | $157.50 |
| 11/10/2022 | CS | FINANCING | A108 | L210 | Correspondence with A. Willie, Judge Trust's law clerk, regarding uploaded orders for Judge's signature before closing. | $525.00 | 0.1 | $52.50 |
| 11/11/2022 | CS | FINANCING | A103 | L210 | Review, revise, edit, finalize and file motion to strike IRS's erroneous tax liens and multiple correspondence with Debtor team regarding the same. | $525.00 | 0.5 | $262.50 |
| 11/11/2022 | CS | FINANCING | A108 | B310 | Correspondence with M. Kabatoff and B. Messinger regarding creditor claims and lien issues. | $525.00 | 0.2 | $105.00 |
| 11/12/2022 | CS | FINANCING | A108 | B310 | Correspondence with L. Blouin, M. Kabatoff and B. Messinger regarding creditor claims and lien issues. | $525.00 | 0.2 | $105.00 |
| 11/14/2022 | CS | FINANCING | A105 | P600 | Call and various email correspondence with B. Messinger regarding various closing matters. | $525.00 | 0.3 | $157.50 |
| 11/14/2022 | CS | FINANCING | A105 | L100 | Multiple correspondence with B. Messinger and Duane Morris team regarding motion to strike IRS liens and noticing regarding the same. | $525.00 | 0.2 | $105.00 |

| 11/14/2022 | CS | FINANCING | A108 | L100 | Review correspondence from J. Allerding, Bay Point's counsel, and G. Kramer, JGB's counse, regarding lender's insurance policy. | $525.00 | 0.1 | $52.50 |
| 11/14/2022 | CS | CLAIMS ADMINISTRATION AND OBJECTIONS | A106 | B310 | Correspondence with M. Kabatoff regarding objection to creditor claims. | $525.00 | 0.1 | $52.50 |
| 11/14/2022 | CS | FINANCING | A108 | P600 | Review correspondence from J. Allerding and J. Isbell, Bay Point's counsel, regarding closing items. | $525.00 | 0.1 | $52.50 |
| 11/14/2022 | CS | FINANCING | A105 | L100 | Review correspondence from B. Messinger regarding certificate of service re: service of IRS for motion to strike. | $525.00 | 0.1 | $52.50 |
| 11/15/2022 | CS | FINANCING | A105 | L100 | Follow up correspondence with C. Mariney and B. Messinger regarding filing of certificate of service for motion to strike. | $525.00 | 0.1 | $52.50 |
| 11/15/2022 | CS | FINANCING | A108 | L210 | Multiple correspondence with A. Willie, law clerk to Judge Trust, regarding DIP Order formatting edits. | $525.00 | 0.1 | $52.50 |
| 11/15/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A105 | L100 | Review signed and issued payoff order and circulate to the Debtor team. | $525.00 | 0.1 | $52.50 |

| 11/16/2022 | CS | FINANCING | A108 | P600 | Review numerous correspondence from B. Messinger and J. Allerding regarding various closing matters, including right of first refusal, resolutions, taxes and closing checklist. | $525.00 | 0.3 | $157.50 |
| 11/16/2022 | CS | FINANCING | A105 | L210 | Correspondence with B. Messinger regarding DIP Financing Order. | $525.00 | 0.1 | $52.50 |
| 11/16/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A108 | JM30 | Email correspondence to Courtroom Deputy Y. Mills regarding whether December 14 hearing may be noticed for Zoom instead of in-person. | $525.00 | 0.1 | $52.50 |
| 11/16/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A105 | L100 | Email correspondence with Debtor team regarding monthly operating report and fee application due November 21. | $525.00 | 0.1 | $52.50 |
| 11/17/2022 | CS | LITIGATION | A105 | L120 | Numerous correspondence with B. Messinger and Duane Morris team regarding application of automatic stay to appeal and filing notice of bankruptcy in Second Department. | $525.00 | 0.2 | $105.00 |
| 11/17/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A104 | L210 | Review orders entered by the Court and posted to the docket on November 17 and circulate the same to the team. | $525.00 | 0.1 | $52.50 |
| 11/17/2022 | CS | FINANCING | A104 | P600 | Review email correspondence from J. Allerding regarding remaining closing items. | $525.00 | 0.1 | $52.50 |

| 11/18/2022 | CS | FINANCING | A108 | L100 | Zoom meeting with B. Messinger, M. Rinaldi at Fidelity, Bay Point team and Certified Title team regarding transaction structure and next steps. | $525.00 | 1.1 | $577.50 |
| 11/18/2022 | CS | FINANCING | A108 | L100 | Call with B. Messinger and Bay Point team regarding insurance issues. | $525.00 | 0.3 | $157.50 |
| 11/18/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | A105 | L100 | Correspondence with B. Messinger regarding B. Messinger and Duane Morris notice of appearance. | $525.00 | 0.1 | $52.50 |
| 11/18/2022 | CS | FINANCING | A108 | L100 | Review correspondence from B. Messinger regarding insurance policies. | $525.00 | 0.1 | $52.50 |
| 11/18/2022 | CS | FINANCING | A108 | L100 | Review various correspondence from B. Messinger and M. Suarez at Thompson Hine regarding structure of transaction and the law regarding of merger of a mortgage into a foreclosure judgment. | $525.00 | 0.2 | $105.00 |
| 11/18/2022 | CS | FINANCING | A108 | L100 | Review correspondence from B. Messinger and J. Allerding regarding insurance broker information and authorization. | $525.00 | 0.1 | $52.50 |

| 11/19/2022 | CS | FINANCING | A108 | L100 | Review correspondence from B. Messinger and A. Stanco at Colstan regarding authorization for Bay Point to speak with broker regarding closing matters. | $525.00 | 0.1 | $52.50 |
| **Non-billable Time Entries:** | | | | | | | | |
| 09/05/2022 | CS | ASSET DISPOSITION/SALES/LEASES/RENTALS | A103 | L210 | Begin drafting motion for authorization to enter into real property lease and motion for expedited hearing. | $525.00 | 0.6 | $315.00 |
| 10/25/2022 | CS | FINANCING | A112 | L450 | Travel from Dallas to New York for exit financing hearing and hearing prep. | $525.00 | 3.5 | $1,837.50 |
| | | | | | Totals: | | **199.4** | **$102,532.50** |

## Expenses

| Date | EE | Activity | UTBMS Expense Code | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|---|
| 06/27/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | E108 | Mailing and first class mail postage of Simmons Legal PLLC retention application to parties on Debtor's service list. | $59.32 | 1.0 | $59.32 |
| 06/29/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | E108 | Mailing and postage for first class mail service of delivery of monthly operating report upon governmental taxing authorities of Debtor's service list. | $9.76 | 1.0 | $9.76 |
| 07/22/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | E108 | Mailing and postage for first class mail service of delivery of monthly operating report upon governmental taxing authorities of Debtor's service list. | $8.58 | 1.0 | $8.58 |
| 07/22/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | E102 | Printing at 10 cents per page for mailing of monthly operating report. | $5.40 | 1.0 | $5.40 |
| 08/08/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | E102 | Printing at 10 cents per page (750 pages) for mailing broker retention application and exclusivity motion to 30 addressees on service list. | $75.00 | 1.0 | $75.00 |

| 08/08/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | E108 | Mailing and first class mail postage of broker retention application and exclusivity motion to parties on Debtor's service list. | $81.74 | 1.0 | $81.74 |
| 08/24/2022 | CS | LITIGATION-MOTION TO DISMISS | E108 | Overnight shipping cost for delivery of Exhibit binder to Court. | $117.20 | 1.0 | $117.20 |
| 08/24/2022 | CS | LITIGATION-MOTION TO DISMISS | E102 | Printing for one set of Exhibits for Court's copy to be delivered by 8/25. | $16.20 | 1.0 | $16.20 |
| 08/27/2022 | CS | LITIGATION-MOTION TO DISMISS | E107 | Shipping/delivery of hearing binders. | $159.24 | 1.0 | $159.24 |
| 08/27/2022 | CS | LITIGATION-MOTION TO DISMISS | E102 | Printing and assembly of exhibit binders. [10 cents per page.] | $262.17 | 1.0 | $262.17 |
| 08/28/2022 | CS | LITIGATION-MOTION TO DISMISS | E110 | Airfare to New York for depositions, hearing prep and hearing. | $357.97 | 1.0 | $357.97 |
| 08/29/2022 | CS | LITIGATION-MOTION TO DISMISS | E110 | Hotel lodging expense (August 28 and August 29). | $413.01 | 1.0 | $413.01 |
| 09/01/2022 | CS | LITIGATION-MOTION TO DISMISS | E110 | Rental car expense for travel to/from Southampton. | $345.23 | 1.0 | $345.23 |
| 09/01/2022 | CS | LITIGATION-MOTION TO DISMISS | E110 | Airport parking fee. | $80.00 | 1.0 | $80.00 |
| 09/21/2022 | CS | Postage | E108 | First class mail postage and mailing of August monthly operating report to taxing authorities. | $8.68 | 1.0 | $8.68 |
| 09/23/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | E102 | Printing at 10 cents per page (900 pages) for mailing Duane Morris LLP retention application and clarification and expedited hearing motions to 30 addressees on service list. | $90.00 | 1.0 | $90.00 |
| 09/23/2022 | CS | FEE/EMPLOYMENT APPLICATIONS | E108 | Mailing and first class mail postage of Duane Morris LLP retention application and motion to clarify/reconsider Court's orders to parties on Debtor's service list. | $92.20 | 1.0 | $92.20 |
| 10/01/2022 | CS | FINANCING | E108 | First class certified mail delivery of unsealed financing term sheet to U.S. Bankruptcy Court. | $5.88 | 1.0 | $5.88 |
| 10/03/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | E107 | Printing, mailing and postage charged by CertificateofService.com for first class mail service of exit financing motion, plan, disclosure statement and motion to seal on 32 addressees on service list. | $382.18 | 1.0 | $382.18 |

| 10/12/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | E116 | October 6 Hearing Transcript Fee. | $175.45 | 1.0 | $175.45 |
| 10/17/2022 | CS | FINANCING | E110 | Airfare to New York for Oct. 26 hearing. | $374.96 | 1.0 | $374.96 |
| 10/22/2022 | CS | BANKRUPTCY CASE ADMINISTRATION | E108 | Mailing and postage for first class mail service of delivery of monthly operating report upon governmental taxing authorities of Debtor's service list. | $17.15 | 1.0 | $17.15 |
| 10/22/2022 | CS | FINANCING | E107 | Overnight shipping cost for delivery of Exhibit binder to Court. | $153.88 | 1.0 | $153.88 |
| 10/27/2022 | CS | FINANCING | E110 | Airport parking fee. | $48.00 | 1.0 | $48.00 |
| 10/27/2022 | CS | FINANCING | E109 | Rental car expense for travel to NY and Central Islip for hearing. | $204.29 | 1.0 | $204.29 |
| 10/27/2022 | CS | FINANCING | E110 | Hotel fee for October 26 hearing. | $457.66 | 1.0 | $457.66 |
| 10/28/2022 | CS | FINANCING | E116 | October 26 Hearing Transcript Fee (copy fee). | $56.40 | 1.0 | $56.40 |
| 11/12/2022 | CS | FINANCING | E108 | Express 2 day mail delivery on motion to strike IRS tax liens to IRS Insolvency Unit in Philadelphia, Pennsylvania. | $27.90 | 1.0 | $27.90 |
| **Non-billable Expenses:** | | | | | | | |
| 10/22/2022 | CS | FINANCING | E102 | Printing and assembly of exhibit binders. 10 cents per page. | $255.69 | 1.0 | $255.69 |
| 10/22/2022 | CS | FINANCING | E107 | Shipping cost for delivery of Exhibit binders to Central Islip. | $183.04 | 1.0 | $183.04 |

Expense Total: **$4,085.45**

| | |
|---|---|
| Time Entry Sub-Total: | $102,532.50 |
| Expense Sub-Total: | $4,085.45 |
| **Sub-Total:** | $106,617.95 |
| **Total:** | $106,617.95 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$106,617.95** |

## Account Summary

**Louise Blouin's Trust Balance**

Balance As Of 09/20/2022:
$5,000.00

## Exhibit D

### Declaration/Certification

The undersigned hereby certifies that the undersigned has been designated by Simmons Legal PLLC as the Certifying Professional with respect to the Application, and that (a) the undersigned has read the Application; (b) to the best of the certifying professional's knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the Guidelines for Fees and Disbursements for Professionals in Eastern District of New York Bankruptcy Cases, General Order 613, effective June 4, 2013; (c) the compensation and expense reimbursement requested are billed at rates in accordance with practices no less favorable than those customarily employed by Simmons Legal PLLC and generally accepted by Simmons Legal PLLC's clients.; (d) in providing a reimbursable service, Simmons Legal PLLC does not make a profit on the service, whether the service is performed by Simmons Legal PLLC in-house or through a third party.

The United States Trustee has been provided at least 21 days' notice of the Application before the proposed response deadline for the Application.

The undersigned certifying professional certifies under penalty of perjury that the information contained in the Application and the foregoing statements are true and correct to the best of her knowledge.

/s/  _Camisha L. Simmons_